**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: DRAIMAN, NACHSHON | § | Case No. 09-17582 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on May 14, 2009.  The undersigned trustee was appointed on May 13, 2011.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of            $            1,611,823.35

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 1,127,643.09 |
| Bank service fees | 30,789.75 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 11,658.54 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of [1]     $            441,731.97

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

___

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 08/25/2011 and the deadline for filing governmental claims was 08/25/2011.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $71,223.43.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $71,223.43, for a total compensation of $71,223.43.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $48.18, for total expenses of $48.18.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/22/2014                By: /s/RICHARD M. FOGEL
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 09-17582 | Trustee: | (330720)   RICHARD M. FOGEL |
| Case Name:   DRAIMAN, NACHSHON | Filed (f) or Converted (c): | 05/13/11 (c) |
| | §341(a) Meeting Date: | 06/30/11 |
| Period Ending: 10/22/14 | Claims Bar Date: | 08/25/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Real property- 1202 Towpath Ln, Wilmington, IL  (See Footnote) | 200,000.00 | 0.00 | OA | 0.00 | FA |
| 2 | Real property-12922 Bullfrog Crk, Gibsonton, FL  (See Footnote) | 165,000.00 | 12,000.00 | OA | 0.00 | FA |
| 3 | Real property- 33 W. Ontario, #38F, Chicago, IL  (See Footnote) | 425,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | Cash on hand  (See Footnote) | 5,250.00 | Unknown | | 700.00 | FA |
| 5 | Bank account- Burling Bank x041 | 5,105.77 | 5,613.53 | | 5,613.53 | FA |
| 6 | Bank account- Harris Bank x877  (See Footnote) | 4,398.05 | 0.00 | | 0.00 | FA |
| 7 | Bank account- BankFinancial x817  (See Footnote) | 2,246.82 | 1,597.88 | | 1,597.88 | FA |
| 8 | Bank account- Cole Taylor x013  (See Footnote) | 19,852.20 | 0.00 | | 0.00 | FA |
| 9 | Bank account- Cole Taylor x059  (See Footnote) | 162.05 | 0.00 | | 0.00 | FA |
| 10 | Bank account- Brickyard Bank x801 | 3,085.91 | 3,101.65 | | 3,101.65 | FA |
| 11 | Bank account- FIB of Israel x651  (See Footnote) | 4,200.00 | 0.00 | | 0.00 | FA |
| 12 | Investment account- Etrade  (See Footnote) | 17,310.00 | 0.00 | | 0.00 | FA |
| 13 | Household goods  (See Footnote) | 4,000.00 | 7,930.00 | | 5,551.00 | FA |
| 14 | Books, pictures and artwork  (See Footnote) | 19,500.00 | 11,500.00 | | 7,708.00 | FA |
| 15 | Wearing apparel | 1,000.00 | 0.00 | | 0.00 | FA |
| 16 | Furs and jewelry  (See Footnote) | 1,000.00 | 0.00 | | 0.00 | FA |
| 17 | Sports equipment  (See Footnote) | 525.00 | 0.00 | | 0.00 | FA |
| 18 | Life insurance policies | 32,017.19 | 0.00 | | 0.00 | FA |
| 19 | Retirement accounts | 17,690.70 | 0.00 | | 0.00 | FA |
| 20 | Stocks and interests in business  (See Footnote) | 5,967,254.00 | Unknown | | 1,043,133.73 | FA |
| 21 | Interests in partnerships  (See Footnote) | 675,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | Accounts receivable  (See Footnote) | 20,880.00 | 0.00 | | 0.00 | FA |
| 23 | Other liquidated debts-Yehuda Draiman/M. Draiman  (See Footnote) | 998,600.00 | Unknown | | 2,500.00 | FA |
| 24 | Tax refunds  (See Footnote) | 27,000.00 | Unknown | | 19,092.49 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-17582 | **Trustee:**    (330720)    RICHARD M. FOGEL |
| **Case Name:**    DRAIMAN, NACHSHON | **Filed (f) or Converted (c):** 05/13/11 (c) |
| | **§341(a) Meeting Date:**    06/30/11 |
| **Period Ending:** 10/22/14 | **Claims Bar Date:**    08/25/11 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 25 | Other claims- Estate of S. Draiman  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 26 | Other claims- Leland Cohn Trust  (See Footnote) | 1,800.00 | 0.00 | | 0.00 | FA |
| 27 | Other claims- Dynegy antitrust/punitive damages  (See Footnote) | 20,000,000.00 | Unknown | | 0.00 | FA |
| 28 | Other claims- Greenburg Traurig malpractice  (See Footnote) | 15,348,244.72 | Unknown | | 10,000.00 | FA |
| 29 | Other claims- Jerusalem Enterprises contribution  (See Footnote) | Unknown | 0.00 | OA | 0.00 | FA |
| 30 | Copyrights  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 31 | Customer list  (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 32 | Automobiles and other vehicles- 2008 Lincoln  (See Footnote) | 24,500.00 | 0.00 | | 0.00 | FA |
| 33 | Automobiles and other vehicles- 1999 Jaguar  (See Footnote) | 7,350.00 | 4,000.00 | | 2,800.00 | FA |
| 34 | Boat- 1999 Doral  (See Footnote) | 72,930.00 | 0.00 | OA | 0.00 | FA |
| 35 | Office furniture and equipment  (See Footnote) | 29,000.00 | Unknown | | 2,000.00 | FA |
| 36 | Animals  (See Footnote) | 500.00 | 0.00 | | 0.00 | FA |
| 37 | Accounts Receivable- Multiut Corp  (See Footnote) | 7,084,432.91 | 0.00 | | 0.00 | FA |
| 38 | Accounts Receivable- LCF Associates  (See Footnote) | 264,258.00 | Unknown | OA | 0.00 | FA |
| 39 | Accounts Receivable- Dans Healthcare  (See Footnote) | 25,189.00 | 0.00 | | 0.00 | FA |
| 40 | Accounts Receivable- I. Birnbaum | 20,000.00 | 0.00 | | 4,750.00 | FA |
| 41 | Accounts Receivable- Pharmore  (See Footnote) | 300,000.00 | 120,000.00 | | 96,000.00 | FA |
| 42 | Accounts Receivable- Sharco/Success Med  (See Footnote) | 73,786.16 | 0.00 | | 0.00 | FA |
| 43 | Bank accounts- BankFinancial (u) | 0.00 | 0.00 | | 2,901.91 | |
| 44 | Real property- 9824 S. Michigan (u)  (u)  (See Footnote) | 0.00 | N/A | | 13,915.05 | |
| 45 | Adversary complaint (u)- Esformes  (u)  (See Footnote) | 0.00 | Unknown | | 375,000.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-17582 | | Trustee: | (330720) | RICHARD M. FOGEL |
| Case Name: | DRAIMAN, NACHSHON | | Filed (f) or Converted (c): | 05/13/11 (c) | |
| | | | §341(a) Meeting Date: | 06/30/11 | |
| Period Ending: 10/22/14 | | | Claims Bar Date: | 08/25/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | Non-estate receipts- Chatz share of Multiut roya  (u) (See Footnote) | 0.00 | Unknown | | 1,050.54 | FA |
| 47 | Adversary complaints- (u) Shabat, et al.  (u) (See Footnote) | 0.00 | Unknown | | 4,000.00 | FA |
| 48 | Real property- 195 N. Harbor, Chicago, IL (See Footnote) | 661,900.00 | 0.00 | OA | 0.00 | FA |
| 49 | Non-debtor int in Burnham Healthcare Properties  (u) (See Footnote) | 0.00 | Unknown | | 10,400.00 | FA |
| 50 | Real property- 345 N. LaSalle #1702 (See Footnote) | 243,500.00 | 26,288.63 | | 0.00 | FA |
| 51 | Real property- 345 N. LaSalle #1707 (See Footnote) | 241,000.00 | 26,313.36 | | 0.00 | FA |
| 52 | Real property- 345 N. LaSalle #3302 (See Footnote) | 389,000.00 | 42,471.69 | | 0.00 | FA |
| 53 | Real property- 345 N. LaSalle #3602 (See Footnote) | 464,500.00 | 65,067.41 | | 0.00 | FA |
| 54 | Real property- 345 N. LaSalle #4202 (See Footnote) | 459,900.00 | 50,631.96 | | 0.00 | FA |
| 55 | Real property- 345 N. LaSalle #4803 (See Footnote) | 497,000.00 | 134,631.35 | | 0.00 | FA |
| 56 | Bank account- Cole Taylor x665 (See Footnote) | 48.04 | 0.00 | | 0.00 | FA |
| 57 | Bank account- BankFinancial x158 (See Footnote) | 38.48 | 0.00 | | 0.00 | FA |
| 58 | Bank account- Bank Financial x131 (See Footnote) | 14,716.18 | 0.00 | | 0.00 | FA |
| 59 | Bank account- Premier Bank x210 (See Footnote) | 844.38 | 0.00 | | 0.00 | FA |
| 60 | Bank account- BankFinancial x868 (See Footnote) | 9,650.69 | 0.00 | | 0.00 | FA |
| 61 | Bank account- Albank x041 (See Footnote) | 475.71 | 0.00 | | 0.00 | FA |
| 62 | Bank account- harris Bank x788 (See Footnote) | 480.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 7.57 | Unknown |
| 63 | **Assets**  Totals (Excluding unknown values) | **$54,851,121.96** | **$511,147.46** | | **$1,611,823.35** | **$0.00** |

RE PROP# 1     Abandoned per o/c 12-13-11
RE PROP# 2     Abandoned per o/c 12-13-11
RE PROP# 3     Abandoned per o/c 12-13-11
RE PROP# 4     Cash dissipated during chapter 11 case
RE PROP# 6     Account closed and funds transferred to DIP account pre-conversion
RE PROP# 7     Cash dissipated during chapter 11
RE PROP# 8     Funds turned over to Cole Taylor as proceeds of collateral pre-conversion

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-17582 | Trustee: (330720) RICHARD M. FOGEL |
| Case Name: DRAIMAN, NACHSHON | Filed (f) or Converted (c): 05/13/11 (c) |
| | §341(a) Meeting Date: 06/30/11 |
| Period Ending: 10/22/14 | Claims Bar Date: 08/25/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| RE PROP# 9 | Funds turned over to Cole Taylor as proceeds of collateral pre-conversion |
| RE PROP# 11 | Account closed and funds transferred to DIP account pre-conversion |
| RE PROP# 12 | Account closed and funds transferred to DIP account pre-conversion |
| RE PROP# 13 | Trustee authorized to sell household good to debtor for $5,551.00 per o/c 8-16-11 |
| RE PROP# 14 | Trustee authorized to sell artwork to debtor for $4,000 and sports memorabilia to third party for $3,500 per o/c 8-16-11 |
| RE PROP# 16 | Included with sale of household goods |
| RE PROP# 17 | Included with sale of household goods |
| RE PROP# 20 | Sold interests in BEST and Future Associates per o/c 8-24-11. Sold interest in Lifescan Laboratories per o/c 10-4-11. Sold interests in Peterson Park Health Care per o/c 12-13-11. |
| RE PROP# 21 | Abandoned interests in MNRE Ventures and N&A Productions per o/c 12-13-11 |
| RE PROP# 22 | Uncollectible |
| RE PROP# 23 | Sold to debtor per o/c 3-13-12 |
| RE PROP# 24 | $11,000 refund received pre-conversion. $25,000 refund obtained post-conversion and applied to reduce 2010 administrative tax liability |
| RE PROP# 25 | Uncollectible |
| RE PROP# 26 | Uncollectible |
| RE PROP# 27 | Judgment entered in favor of Dynegy |
| RE PROP# 28 | Settled per o/c 12-13-11 |
| RE PROP# 29 | Abandoned per o/c 12-13-11 |
| RE PROP# 30 | No value |
| RE PROP# 31 | Included in sale of Futures Associates personal property per o/c 8-24-11 |
| RE PROP# 32 | No equity |
| RE PROP# 33 | Trustee authorized to sell vehicle to debtor for $2,800 per o/c 8-16-11 |
| RE PROP# 34 | Abandoned per o/c 12-13-11 |
| RE PROP# 35 | Included with sale of Future Associates per o/c 8-24-11 |
| RE PROP# 36 | No value |
| RE PROP# 37 | Uncollectible- Chapter 7 debtor |
| RE PROP# 38 | Abandoned per o/c 12-13-11 |
| RE PROP# 39 | Out of business |
| RE PROP# 41 | $180,000 collected pre-conversion. Balance settled for $96,000 per o/c 7-31-13 |
| RE PROP# 42 | Out of business |
| RE PROP# 44 | Property abandoned by estate of Multiut Corporation. Debtor is sole shareholder of corporation. No equity. |
| RE PROP# 45 | Settlement approved per o/c 6-4-13 |
| RE PROP# 46 | Multiut estate's share of Draiman royalty payment |
| RE PROP# 47 | Settled for $4,000 and withdrawal of claims per o/c 7-31-13 |
| RE PROP# 48 | Abandoned per o/c 12-13-11 |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-17582 | Trustee: | (330720) | RICHARD M. FOGEL |
| Case Name: | DRAIMAN, NACHSHON | Filed (f) or Converted (c): | 05/13/11 (c) | |
| | | §341(a) Meeting Date: | 06/30/11 | |
| Period Ending: 10/22/14 | | Claims Bar Date: | 08/25/11 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 49    Sold along with debtor's interest per o/c 12-18-13 | | | | | |
| RE PROP# 50    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 51    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 52    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 53    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 54    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 55    Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. | | | | | |
| RE PROP# 56    Funds turned over to Cole Taylor as proceeds of collateral pre-conversion | | | | | |
| RE PROP# 57    Account closed and funds transferred to DIP account pre-conversion. | | | | | |
| RE PROP# 58    Account closed and funds transferred to DIP account pre-conversion. | | | | | |
| RE PROP# 59    Account closed and funds transferred to DIP account pre-conversion. | | | | | |
| RE PROP# 60    Account closed and funds transferred to DIP account pre-conversion. | | | | | |
| RE PROP# 61    Account closed and funds transferred to DIP account pre-conversion. | | | | | |
| RE PROP# 62    Account closed and funds transferred to DIP account pre-conversion. | | | | | |

**Major Activities Affecting Case Closing:**

Assets have been administered.  Trustee's 2011 federal income tax return was selected for audit in 2013 and remains open and pending.  Trustee has employed special tax counsel in connection with the audit.

Trustee will resolve disputed claims after completion of IRS audit.

| Initial Projected Date Of Final Report (TFR): | December 31, 2012 | Current Projected Date Of Final Report (TFR): | December 31, 2014 |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17582 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** DRAIMAN, NACHSHON | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******16-65 - Checking Account |
| **Taxpayer ID #:** **-***9986 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/22/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/11 | {43} | FUTURE ASSOCIATES | Balance on deposit at Bank Financial (xx0371) | 1129-000 | 1,597.88 | | 1,597.88 |
| 05/19/11 | {43} | FUTURE ASSOCIATES | Balance on deposit at Bank Financial (xxx0405) | 1129-000 | 2,901.91 | | 4,499.79 |
| 05/19/11 | {10} | NACHSHON DRAIMAN | Balance on deposit at Brickyard Bank (xx8801) | 1129-000 | 3,101.65 | | 7,601.44 |
| 05/23/11 | {4} | NACHSHON DRAIMAN | Cash on hand at conversion (Future Associates) | 1129-000 | 700.00 | | 8,301.44 |
| 05/23/11 | {5} | NACHSHON DRAIMAN | Balance on deposit (Acct #x5535) | 1129-000 | 5,613.53 | | 13,914.97 |
| 05/23/11 | {20} | LIFESCAN LABORATORY LLC | Quarterly dividend to member | 1129-000 | 12,500.00 | | 26,414.97 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 26,415.02 |
| 06/01/11 | {43} | FUTURE ASSOCIATES | Reversed Deposit 100001 1 Balance on deposit at Bank Financial (xx0371) | 1129-000 | -1,597.88 | | 24,817.14 |
| 06/03/11 | {20} | DAVID A. NOYES & COMPANY | Proceeds of sale of Bank Financial shares | 1129-000 | 811.24 | | 25,628.38 |
| 06/08/11 | {7} | FUTURE ASSOCIATES | Replace check #1727 | 1129-000 | 1,597.88 | | 27,226.26 |
| 06/16/11 | {7} | FUTURE ASSOCIATES | Reversed Deposit 100004 1 Replace check #1727 | 1129-000 | -1,597.88 | | 25,628.38 |
| 06/17/11 | {7} | FUTURE ASSOCIATES | Replace check #1728 | 1129-000 | 1,597.88 | | 27,226.26 |
| 06/23/11 | | To Account #**********1666 | Account Transfer- translation of Hebrew documents | 9999-000 | | 1,800.00 | 25,426.26 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 25,426.46 |
| 07/07/11 | | To Account #**********1666 | Account Transfer- SAK retainer per o/c 6-30-11 | 9999-000 | | 3,000.00 | 22,426.46 |
| 07/11/11 | {44} | BETTY ROBERSON | Partial payment of rent- 9824 S. Michigan | 1222-000 | 9.00 | | 22,435.46 |
| 07/11/11 | {44} | MYRA FRANKLIN | Rent- 9824 S. Michigan | 1222-000 | 900.00 | | 23,335.46 |
| 07/11/11 | {24} | STATE OF INDIANA | Tax refund | 1124-000 | 27.09 | | 23,362.55 |
| 07/18/11 | {40} | NACHSHON DRAIMAN | Check from Birnbaum deposited in error to Draiman account | 1121-000 | 250.00 | | 23,612.55 |
| 07/18/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 23,862.55 |
| 07/18/11 | | To Account #**********1666 | Account Transfer- appraisal | 9999-000 | | 600.00 | 23,262.55 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 23,262.74 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.16 | 23,217.58 |
| 08/11/11 | {44} | BETTY ROBERSON | Rent for 9824 S. Michigan | 1222-000 | 900.00 | | 24,117.58 |
| 08/11/11 | {44} | PRISCILLA FRANKLIN | Rent for 9824 S. Michigan | 1222-000 | 900.00 | | 25,017.58 |
| 08/11/11 | {44} | MULTIUT CORPORATION | CHA portion of Roberson rent (July & August) | 1222-000 | 1,740.00 | | 26,757.58 |
| 08/11/11 | {14} | KENNETH CIARDULLO | Purchase of sports memorabilia per o/c 8-16-2011 | 1129-000 | 3,500.00 | | 30,257.58 |
| 08/11/11 | {44} | BETTY ROBERSON | Adjustment to 8/11 deposit- Roberson check was only $9.00 | 1222-000 | -891.06 | | 29,366.52 |
| 08/18/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 29,616.52 |

| | | | Subtotals : | | $35,061.68 | $5,445.16 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17582 |
| Case Name: | DRAIMAN, NACHSHON |
| Taxpayer ID #: | **-***9986 |
| Period Ending: | 10/22/14 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******16-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/11 | {14} | KENNETH CIARDULLO | Shipping and handling for Jordan memorabilia | 1129-000 | 208.00 | | 29,824.52 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.22 | | 29,824.74 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.11 | 29,763.63 |
| 09/01/11 | | BARRY A. CHATZ, TRUSTEE | Proceeds of sale of membership interest in B.E.S.T. LLC and operating assets of Future Associates | | 22,000.00 | | 51,763.63 |
| | {35} | | | 2,000.00 | 1129-000 | | 51,763.63 |
| | {20} | | | 20,000.00 | 1129-000 | | 51,763.63 |
| 09/01/11 | {13} | NACHSHON DRAIMAN | Initial payment for HHG, vehicle and artwork per o/c 8-16-11 | 1129-000 | 2,351.00 | | 54,114.63 |
| 09/08/11 | | To Account #*********1666 | Account Transfer- shipping costs | 9999-000 | | 208.00 | 53,906.63 |
| 09/14/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 54,156.63 |
| 09/14/11 | {14} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 56,656.63 |
| 09/19/11 | {44} | PRISCILLA FRANKLIN | September rent 9824 S. Michigan | 1222-000 | 900.00 | | 57,556.63 |
| 09/19/11 | {44} | BETTY ROBERSON | September rent for 9824 S. Michigan | 1222-000 | 9.00 | | 57,565.63 |
| 09/19/11 | {44} | MULTIUT CORPORATION | CHA portion of Roberson rent less cleaning bill | 1222-000 | 785.00 | | 58,350.63 |
| 09/19/11 | {20} | DAVID A. NOYES & COMPANY | Additional proceeds from sale of Bank Financial shares | 1129-000 | 7.00 | | 58,357.63 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.59 | 58,359.22 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.44 | | 58,359.66 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.35 | 58,248.31 |
| 10/07/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 58,498.31 |
| 10/13/11 | {20} | LIFESCAN LABORATORY LLC | Initial payment for Lifescan interests per o/c 10-4-11 | 1129-000 | 12,500.00 | | 70,998.31 |
| 10/17/11 | {13} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 73,498.31 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.54 | | 73,498.85 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.99 | 73,370.86 |
| 11/04/11 | {44} | MULTIUT CORPORATION | October rental income for 9824 S. Michigan (less expenses) | 1222-000 | 206.00 | | 73,576.86 |
| 11/11/11 | {44} | BETTY ROBERSON | November rent- Michigan | 1222-000 | 9.00 | | 73,585.86 |
| 11/11/11 | {44} | MULTIUT CORPORATION | November rent- Michigan | 1222-000 | 805.00 | | 74,390.86 |
| 11/11/11 | {44} | PRISCILLA FRANKLIN | November rental income- Michigan | 1222-000 | 900.00 | | 75,290.86 |
| 11/16/11 | {20} | LIFESCAN LABORATORY LLC | Installment payment | 1129-000 | 12,500.00 | | 87,790.86 |
| 11/16/11 | {33} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 90,290.86 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.66 | | 90,291.52 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.33 | 90,116.19 |

Subtotals :   $61,181.86   $682.19

{} Asset reference(s)

Printed: 10/22/2014 01:38 PM    V.13.15

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17582 |
| Case Name: | DRAIMAN, NACHSHON |
| | |
| Taxpayer ID #: | **-***9986 |
| Period Ending: | 10/22/14 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****16-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/11 | | To Account #**********1666 | Account Transfer- SAK fees | 9999-000 | | 3,890.00 | 86,226.19 |
| 12/02/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 86,476.19 |
| 12/07/11 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 86,726.19 |
| 12/07/11 | {20} | LIFESCAN LABORATORY LLC | Installment payment | 1129-000 | 12,500.00 | | 99,226.19 |
| 12/14/11 | {20} | RONALD SHABAT | Proceeds of sale for PPA, Ltd. per o/c 12-13-11 | 1129-000 | 4,100.00 | | 103,326.19 |
| 12/14/11 | {20} | PETERSON PARK HEALTH CARE REALTY LLC | Proceeds of sale of Peterson Park Associates LP and Peterson Park Health Care Realty LLC per o/c 12-13-11 | 1129-000 | 258,304.99 | | 361,631.18 |
| 12/21/11 | | NACHSHON DRAIMAN | Final installment payment | | 2,500.00 | | 364,131.18 |
| | {13} | | 700.00 | 1129-000 | | | 364,131.18 |
| | {14} | | 1,500.00 | 1129-000 | | | 364,131.18 |
| | {33} | | 300.00 | 1129-000 | | | 364,131.18 |
| 12/23/11 | {44} | MULTIUT CORPORATION | Net rent for Michigan property (December) | 1222-000 | 87.86 | | 364,219.04 |
| 12/30/11 | {28} | GREENBERG TRAURIG | Settlement proceeds per o/c 12-13-11 | 1149-000 | 10,000.00 | | 374,219.04 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.04 | | 374,221.08 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 467.88 | 373,753.20 |
| 01/06/12 | {20} | LIFESCAN LABORATORY LLC | Final payment | 1129-000 | 12,500.00 | | 386,253.20 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.23 | | 386,256.43 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 833.13 | 385,423.30 |
| 02/06/12 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 328.60 | 385,094.70 |
| 02/27/12 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 385,344.70 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 763.13 | 384,581.57 |
| 03/14/12 | {23} | NACHSHON DRAIMAN | Proceeds of sale of M&Y Draiman judgments, per o/c 3-13-12 | 1129-000 | 2,500.00 | | 387,081.57 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 790.46 | 386,291.11 |
| 04/05/12 | 1002 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Interim fees and expenses per o/c 4-4-12 | | | 41,230.32 | 345,060.79 |
| | | | 40,893.00 | 3110-000 | | | 345,060.79 |
| | | | 337.32 | 3120-000 | | | 345,060.79 |
| 04/05/12 | 1003 | MANNING SILVERMAN & CO. | Interim fees per o/c 4-4-12 | 3410-000 | | 7,065.00 | 337,995.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 694.06 | 337,301.73 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 760.40 | 336,541.33 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 666.64 | 335,874.69 |
| 07/02/12 | {44} | MULTIUT CORPORATION | January - March rent for 9824 S. Michigan, net of expenses | 1222-000 | 3,786.93 | | 339,661.62 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 741.39 | 338,920.23 |

|  | Subtotals → | $307,035.05 | $58,231.01 |
|---|---|---|---|

{} Asset reference(s)

Printed: 10/22/2014 01:38 PM   V.13.15

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| | | |
| **Taxpayer ID #:** | **-***9986 | |
| **Period Ending:** | 10/22/14 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/27/12 | {44} | MULTIUT CORPORATION | Net rental income for 9824 S. Michigan for April - June 2012 | 1222-000 | 2,868.32 | | 341,788.55 |
| 08/27/12 | {20} | FUTURE VENTURES ASSOCIATES LLC | Second installment payment for Multiut/Future Associates assets | 1129-000 | 25,000.00 | | 366,788.55 |
| 08/27/12 | | FUTURE VENTURES ASSOCIATES LLC | Royalty payment | | 875.00 | | 367,663.55 |
| | {20} | | 2012 royalty payment for          700.00 Multiut/FA assets | 1123-000 | | | 367,663.55 |
| | {46} | | 2012 royalty payment for          175.00 Multiut Corp estate | 1280-002 | | | 367,663.55 |
| 08/30/12 | 1004 | BARRY CHATZ, AS TRUSTEE FOR MULTIUT CORPORATION | 20% of 2012 Multiut LLC royalty payment per sale agreement | 8500-002 | | 175.00 | 367,488.55 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 721.58 | 366,766.97 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 701.53 | 366,065.44 |
| 10/19/12 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 366,315.44 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 825.29 | 365,490.15 |
| 11/12/12 | 1005 | United States Treasury | Penalty for Better Energy Services & Technology income tax return | 2810-000 | | 195.00 | 365,295.15 |
| 11/27/12 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 365,545.15 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 748.82 | 364,796.33 |
| 12/17/12 | {20} | FUTURE VENTURES ASSOCIATES LLC | Royalty payment for Future Associates revenue | 1123-000 | 2,900.00 | | 367,696.33 |
| 12/17/12 | {24} | UNITED STATES TREASURY | Income tax refund for YE 12/11 including $62.40 interest | 1124-000 | 19,065.40 | | 386,761.73 |
| 12/21/12 | 1006 | MANNING SILVERMAN & CO. | Second Interim Award of Compensation per o/c 12-19-12 | 3410-000 | | 29,213.00 | 357,548.73 |
| 12/27/12 | 1007 | JOSEPH A. BALDI | Interim dividend for chapter 11 administrative claim | 6210-160 | | 18,846.09 | 338,702.64 |
| 12/27/12 | 1008 | ALAN J. MANDEL | Interim dividend for chapter 11 administrative claim | 6210-600 | | 12,315.55 | 326,387.09 |
| 12/27/12 | 1009 | JOSEPH E. TIGHE | Interim dividend for chapter 11 administrative claim | 6210-600 | | 8,688.64 | 317,698.45 |
| 12/27/12 | 1010 | Internal Revenue Service | Interim dividend for chapter 11 administrative claim | 6810-000 | | 60,233.11 | 257,465.34 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 733.83 | 256,731.51 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033072088 20130103 | 9999-000 | | 256,731.51 | 0.00 |

Subtotals :          $51,208.72          $390,128.95

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-17582 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | DRAIMAN, NACHSHON | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******16-65 - Checking Account |
| Taxpayer ID #: | **-***9986 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/22/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 454,487.31 | 454,487.31 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 266,229.51 | |
| | | | Subtotal | | 454,487.31 | 188,257.80 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $454,487.31 | $188,257.80 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17582 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** DRAIMAN, NACHSHON | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****16-66 - Checking Account |
| **Taxpayer ID #:** **-***9986 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/22/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/11 | | From Account #**********1665 | Account Transfer- translation of Hebrew documents | 9999-000 | 1,800.00 | | 1,800.00 |
| 06/24/11 | 101 | Atlas Translation Services | Translation of judgment and assignment | 2990-000 | | 1,800.00 | 0.00 |
| 07/07/11 | | From Account #**********1665 | Account Transfer- SAK retainer per o/c 6-30-11 | 9999-000 | 3,000.00 | | 3,000.00 |
| 07/11/11 | 102 | SAK MANAGEMENT SERVICES, INC. | Retainer per o/c 6-30-11 | 3731-000 | | 3,000.00 | 0.00 |
| 07/18/11 | | From Account #**********1665 | Account Transfer- appraisal | 9999-000 | 600.00 | | 600.00 |
| 07/19/11 | 103 | R.M.C INDUSTRIAL SERVICES | Personal property appraisal | 3711-000 | | 600.00 | 0.00 |
| 09/08/11 | | From Account #**********1665 | Account Transfer- shipping costs | 9999-000 | 208.00 | | 208.00 |
| 09/09/11 | 104 | FUTURE ASSOCIATES | Reimbursement for UPS fee for sports memorabilia | 8500-002 | | 208.00 | 0.00 |
| 12/01/11 | | From Account #**********1665 | Account Transfer- SAK fees | 9999-000 | 3,890.00 | | 3,890.00 |
| 12/02/11 | 105 | SAK MANAGEMENT SERVICES, INC. | Final compensation per o/c 12-1-11 | 3731-000 | | 3,890.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 9,498.00 | 9,498.00 | $0.00 |
| Less: Bank Transfers | 9,498.00 | 0.00 | |
| **Subtotal** | 0.00 | 9,498.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$9,498.00** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6465 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9986 |
| **Period Ending:** | 10/22/14 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 256,731.51 | | 256,731.51 |
| 01/07/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 256,981.51 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.35 | 256,553.16 |
| 02/05/13 | 11011 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 387.05 | 256,166.11 |
| 02/07/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 256,416.11 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.44 | 256,071.67 |
| 03/13/13 | 11012 | SHAW GUSSIS FISHMAN GLANTZ | Interim compensation per o/c 3-12-13 | 3110-000 | | 52,254.00 | 203,817.67 |
| 03/13/13 | 11013 | SHAW GUSSIS FISHMAN GLANTZ | Interim expenses per o/c 3-12-13 | 3120-000 | | 306.12 | 203,511.55 |
| 03/13/13 | 11014 | SAK Management Services, LLC | Interim compensation per o/c 3-12-13 | 3731-000 | | 4,970.00 | 198,541.55 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.87 | 198,225.68 |
| 04/02/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 198,475.68 |
| 04/25/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 198,725.68 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.49 | 198,421.19 |
| 05/09/13 | {45} | MORRIS ESFORMES | Settlement proceeds- held in escrow pending court approval of settlement | 1241-000 | 375,000.00 | | 573,421.19 |
| 05/24/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 573,671.19 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.50 | 572,998.69 |
| 06/05/13 | 11015 | PATZIK FRANK & SAMOTNY | Contingent fee for Burnham/Esformes settlement per o/c 4-17-12 | 3210-600 | | 112,500.00 | 460,498.69 |
| 06/27/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 460,748.69 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.14 | 460,076.55 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.89 | 459,348.66 |
| 08/01/13 | | SCALAMBRINO & ARNOFF, LLP | Settlement of Pharmore contract claim and related avoidance actions per o/c 7-31-13 | | 100,000.00 | | 559,348.66 |
| | {41} | | Settlement per o/c          96,000.00<br>7-31-13 | 1121-000 | | | 559,348.66 |
| | {47} | | Settlement per o/c           4,000.00<br>7-31-13 | 1241-000 | | | 559,348.66 |
| 08/07/13 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 559,598.66 |
| 08/09/13 | 11016 | PATZIK FRANK & SAMOTNY | Contingent fee for Shabat/Pharmore settlement per o/c 4-17-12 | 3210-600 | | 40,000.00 | 519,598.66 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 767.40 | 518,831.26 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 721.38 | 518,109.88 |
| 10/10/13 | 11017 | UNITED STATES TREASURY | 2012 Form 1041 EIN 38-6979986 | 2810-000 | | 42,676.00 | 475,433.88 |
| 10/10/13 | 11018 | ILLINOIS DEPARTMENT OF REVENUE | 2012 Form IL-1041 EIN: 38-6979986 | 2820-000 | | 17,156.00 | 458,277.88 |

Subtotals :  $733,481.51   $275,203.63

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17582 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** DRAIMAN, NACHSHON | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6465 - Checking Account |
| **Taxpayer ID #:** **-***9986 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/22/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/13 | {40} | IRVING BIRNBAUM | Final payment | 1121-000 | 500.00 | | 458,777.88 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.76 | 457,995.12 |
| 11/06/13 | | FUTURE VENTURES ASSOCIATES LLC | Final royalty payment for sale of Multiut | | 4,377.72 | | 462,372.84 |
| | {20} | | | 3,502.18 | 1129-000 | | 462,372.84 |
| | {46} | | | 875.54 | 1280-002 | | 462,372.84 |
| 11/08/13 | 11019 | BARRY CHATZ, TRUSTEE FOR MULTIUT CORP. | 20% OF 2013 ROYALTY PAYMENT FROM FUTURE VENTURES ASSOCIATES FOR SALE OF MULTIUT LLC | 8500-002 | | 875.54 | 461,497.30 |
| 11/14/13 | 11020 | SHAW FISHMAN GLANTZ & TOWBIN LLC | Interim compensation and expenses per o/c 11-13-13 | | | 41,195.00 | 420,302.30 |
| | | | | 40,694.50 | 3110-000 | | 420,302.30 |
| | | | | 500.50 | 3120-000 | | 420,302.30 |
| 11/14/13 | 11021 | MANNING SILVERMAN & COMPANY | Interim compensation per o/c 11-13-13 | 3410-000 | | 23,335.00 | 396,967.30 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.09 | 396,385.21 |
| 12/10/13 | {20} | FUTURE VENTURES ASSOCIATES LLC | Final royalty payment for sale of Future Ventures | 1129-000 | 708.32 | | 397,093.53 |
| 12/17/13 | {20} | FUTURE VENTURES ASSOCIATES LLC | Third and final payment for puchase of Multiut/Future Associates assets | 1129-000 | 25,000.00 | | 422,093.53 |
| 12/17/13 | {20} | MORRIS ESFORMES | Deposit for purchase of Burnham Healthcare membership interests, subject to court approval on 12/17/13 | 1129-000 | 175,000.00 | | 597,093.53 |
| 12/20/13 | 11022 | ILLINOIS DEPARTMENT OF REVENUE | Late payment penalty- YE 12/31/12 | 2820-000 | | 1,715.60 | 595,377.93 |
| 12/23/13 | {20} | MORRIS ESFORMES | Purchase of Burnham Healthcare interests, per o/c 12-18-13 | 1129-000 | 275,000.00 | | 870,377.93 |
| 12/23/13 | | MORRIS ESFORMES | Purchase of Burnham Healthcare interests, per o/c 12-18-13 | | 200,000.00 | | 1,070,377.93 |
| | {49} | | | 10,400.00 | 1280-000 | | 1,070,377.93 |
| | {20} | | | 189,600.00 | 1129-000 | | 1,070,377.93 |
| 12/30/13 | 11023 | NACHSHON DRAIMAN | 2.5% Interest in Burnham Healthcare Properties, LLC | 8500-002 | | 8,125.00 | 1,062,252.93 |
| 12/30/13 | 11024 | RONALD SHABAT | 0.7% Interest in Burnham Healthcare Properties, LLC | 8500-002 | | 2,275.00 | 1,059,977.93 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 856.35 | 1,059,121.58 |
| 01/08/14 | 11025 | ROMAY CORP. | Invoice No. 10587- Transcript of public auction sale | 2500-000 | | 283.20 | 1,058,838.38 |

Subtotals : $680,586.04    $80,025.54

{} Asset reference(s)

Exhibit B

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| Case Number: | 09-17582 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | DRAIMAN, NACHSHON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6465 - Checking Account |
| Taxpayer ID #: | **-***9986 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/22/14 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,580.93 | 1,057,257.45 |
| 02/04/14 | 11026 | INTERNATIONAL SURETIES, LTD. | Surety bond premium #016026455 | 2300-000 | | 823.95 | 1,056,433.50 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,419.92 | 1,055,013.58 |
| 03/10/14 | 11027 | UNITED STATES TREASURY | EIN: 38-6979986 (December 31, 2012) - Payment due after adjustment | 2810-000 | | 1,936.27 | 1,053,077.31 |
| 03/10/14 | 11028 | UNITED STATES TREASURY | EIN: 36-4308010 (December 31, 2011) Payment due after adjustment | 2810-000 | | 2,830.75 | 1,050,246.56 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,463.47 | 1,048,783.09 |
| 04/15/14 | 11029 | ILLINOIS DEPARTMENT OF REVENUE | Automatic extension payment for 2013- EIN 38-6979986 | 2820-000 | | 5,000.00 | 1,043,783.09 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,607.31 | 1,042,175.78 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,499.01 | 1,040,676.77 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,446.96 | 1,039,229.81 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,644.39 | 1,037,585.42 |
| 08/21/14 | 11030 | MANNING SILVERMAN & CO. | Interim compensation per o/c 8-19-14 | 3410-000 | | 20,669.00 | 1,016,916.42 |
| 08/21/14 | 11031 | ARNSTEIN & LEHR LLP | Final compensation and expenses per o/c 8-19-14 | | | 8,015.10 | 1,008,901.32 |
| | | | Allowed fees per o/c 8-19-14             8,000.90 | 3210-600 | | | 1,008,901.32 |
| | | | Allowed expenses per o/c 8-19-14             14.20 | 3220-610 | | | 1,008,901.32 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,438.92 | 1,007,462.40 |
| 09/26/14 | 11032 | UNITED STATES TREASURY | EIN: 30-6239675  Balance due on claim, plus additional interest, per o/c 9-23-14 | 6810-000 | | 106,680.50 | 900,781.90 |
| 09/26/14 | 11033 | UNITED STATES TREASURY | EIN: 30-6239675  Additional tax and interest for 2010, per o/c 9-23-14 | 6810-000 | | 204,400.51 | 696,381.39 |
| 09/26/14 | 11034 | UNITED STATES TREASURY | EIN: 38-6979986  Additional tax and interest for 2011 per o/c 9-23-14 | 2810-000 | | 167,638.96 | 528,742.43 |
| 09/26/14 | 11035 | UNITED STATES TREASURY | EIN: 38-6979986  Additional tax and interest for 2012, per o/c 9-23-14 | 2810-000 | | 15,276.77 | 513,465.66 |
| 09/26/14 | 11036 | ILLINOIS DEPARTMENT OF REVENUE | EIN: 38-6979986  Additional tax for 2010, due to IRS audit, per o/c 9-23-14 | 6820-000 | | 13,494.00 | 499,971.66 |
| 09/26/14 | 11037 | ILLINOIS DEPARTMENT OF REVENUE | EIN: 38-6979986  Additional Tax for 2011, due to IRS audit, per o/c 9-23-14 | 2820-000 | | 56,694.00 | 443,277.66 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,545.69 | 441,731.97 |

|  |  | Subtotals : | $0.00 | $617,106.41 |

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **Period Ending:** | 10/22/14 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6465 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,414,067.55 | 972,335.58 | $441,731.97 |
| | | | Less: Bank Transfers | | 256,731.51 | 0.00 | |
| | | | **Subtotal** | | **1,157,336.04** | **972,335.58** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,157,336.04** | **$972,335.58** | |

| | |
|---|---|
| Net Receipts : | 1,611,823.35 |
| Less Other Noncompensable Items : | 12,709.08 |
| Net Estate : | $1,599,114.27 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******16-65** | 454,487.31 | 188,257.80 | 0.00 |
| **Checking # ****-******16-66** | 0.00 | 9,498.00 | 0.00 |
| **Checking # ******6465** | 1,157,336.04 | 972,335.58 | 441,731.97 |
| | $1,611,823.35 | $1,170,091.38 | $441,731.97 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: August 25, 2011

**Case Number:** 09-17582                          Page: 1                          **Date:** October 22, 2014
**Debtor Name:** DRAIMAN, NACHSHON                                                  **Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A<br>200 | RICHARD M. FOGEL<br>SHAW GUSSIS<br>321 N. CLARK STREET, SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $71,223.43 | $0.00 | 71,223.43 |
| B<br>200 | RICHARD M. FOGEL<br>SHAW GUSSIS<br>321 N. CLARK STREET, SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $48.18 | $0.00 | 48.18 |
| C<br>200 | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. CLARK STREET<br>SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $145,548.00 | $133,841.50 | 11,706.50 |
| D<br>200 | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. CLARK STREET<br>SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $1,368.00 | $1,143.94 | 224.06 |
| E<br>200 | MANNING SILVERMAN & CO. | Admin Ch. 7 | | $83,480.00 | $80,282.00 | 3,198.00 |
| F<br>200 | MANNING SILVERMAN & CO. | Admin Ch. 7 | | $0.00 | $0.00 | 0.00 |
| G<br>200 | SAK Management Services, LLC<br>1 Northfield Plaza, Suite 480<br>Northfield, IL 60093 | Admin Ch. 7 | | $4,970.00 | $4,970.00 | 0.00 |
| H<br>200 | PATZIK FRANK & SAMOTNY | Admin Ch. 7 | | $152,500.00 | $152,500.00 | 0.00 |
| N<br>200 | ARNSTEIN & LEHR LLP<br>120 S. RIVERSIDE - SUITE 1200<br>CHICAGO, IL 60606-3910 | Admin Ch. 7 | Per o/c 8-19-14 | $8,000.90 | $8,000.90 | 0.00 |
| O<br>200 | ARNSTEIN & LEHR LLP | Admin Ch. 7 | Per o/c 8-19-14 | $14.20 | $14.20 | 0.00 |
| 46<br>200 | Office of the U.S. Trustee<br>(ADMINISTRATIVE)<br>219 South Dearborn St.<br>Room 873<br>Chicago, IL 60606 | Admin Ch. 7 | | $1,950.00 | $0.00 | 1,950.00 |
| I<br>300 | JOSEPH A. BALDI<br>BALDI BERG & WALLACE<br>19 S. LASALLE ST., SUITE 1500<br>CHICAGO, IL 60603 | Admin Ch. 11 | Per o/c 7-26-11 | $48,767.50 | $18,846.09 | 29,921.41 |
| J<br>300 | JOSEPH A. BALDI<br>BALDI BERG & WALLACE | Admin Ch. 11 | Per o/c 7-26-11 | $827.48 | $0.00 | 827.48 |
| K<br>300 | ALAN J. MANDEL<br>ALAN J. MANDEL LTD.<br>7520 N. SKOKIE BLVD.<br>SKOKIE, IL 60077 | Admin Ch. 11 | Per o/c 11-29-11 | $32,168.75 | $12,315.55 | 19,853.20 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 25, 2011

**Case Number:** 09-17582                                 Page: 2                              **Date:** October 22, 2014
**Debtor Name:** DRAIMAN, NACHSHON                                                            **Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| L 300 | ALAN J. MANDEL | Admin Ch. 11 | Per o/c 11-29-11 | $240.58 | $0.00 | 240.58 |
| M 300 | JOSEPH E. TIGHE<br>Alan J. Mandel, Ltd.<br>7520 N. Skokie Blvd.<br>Skokie, IL 60077 | Admin Ch. 11 | Per o/c 11-29-11 | $22,864.84 | $8,688.64 | 14,176.20 |
| 53 -3 300 | Internal Revenue Service<br>Attn: J. Harper<br>233 E. 84th Drive, 3rd Floor<br>Merrillville, IN 46410-6394 | Admin Ch. 11 | Additional interest allowed per o/c 9-23-14 | $166,913.61 | $166,913.61 | 0.00 |
| 56 300 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-3058 | Admin Ch. 11 | | $35,524.81 | $0.00 | 35,524.81 |
| 9P-3 570 | Internal Revenue Service<br>Department of the Treasury<br>PO Box 21126<br>Philadelphia, PA 19114 | Priority | Amended claim filed 2-17-14 | $19,234.83 | $0.00 | 19,234.83 |
| 16P-2 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Priority | | $71,079.00 | $0.00 | 71,079.00 |
| 44 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Priority | | $797.12 | $0.00 | 797.12 |
| 54 570 | State of Michigan<br>Department of Treasury/Revenue/AG<br>P.O. Box 30455<br>Lansing, MI 48909 | Priority | | $4,774.10 | $0.00 | 4,774.10 |
| 33 100 | Bank Financial FSB<br>15W060 N Frontage Road<br>Burr Ridge, IL 60527 | Secured | Deemed paid in full per o/c 12-13-11.  Claim withdrawn 10/22/12. | $0.00 | $0.00 | 0.00 |
| 51 100 | Morris I. Esformes<br>6865 N. Lincoln Avenue<br>Lincolnwood, IL 60712-4611 | Secured | Deemed to be paid in full per settlement approved by o/c 6-4-13 | $0.00 | $0.00 | 0.00 |
| 1 -2 610 | IndyMac Bank/OneWest Bank FSB<br>c/o Pierce and Associates, P.C.<br>1 North Dearborn Street,Suite 1300<br>Chicago, IL 60602 | Unsecured | Withdrawn 8-12-13 | $0.00 | $0.00 | 0.00 |
| 2 610 | CHASE BANK USA<br>PO BOX 15145<br>WILMINGTON, DE 19850 | Unsecured | | $7,890.22 | $0.00 | 7,890.22 |
| 3 610 | Chase Bank USA NA<br>PO BOX 15145<br>Wilmington, DE 19850-5145 | Unsecured | | $12,701.08 | $0.00 | 12,701.08 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 25, 2011

**Case Number:** 09-17582        Page: 3        **Date:** October 22, 2014
**Debtor Name:** DRAIMAN, NACHSHON        **Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4<br>610 | Chase Bank USA NA<br>PO Box 15145<br>Wilmington, DE 19850-5145 | Unsecured | | $246.26 | $0.00 | 246.26 |
| 5<br>610 | Chase Bank USA NA<br>PO BOX 15145<br>Wilmington, DE 19850-5145 | Unsecured | | $898.25 | $0.00 | 898.25 |
| 6 -2<br>610 | KeyBank National Association<br>4910 Tiederman Road<br>Brooklyn, OH 44144 | Unsecured | Amended claim for deficiency filed 7/10/13 | $68,813.02 | $0.00 | 68,813.02 |
| 7<br>610 | CAPITAL ONE BANK (USA), N.A.<br>C/O TSYS DEBT MANAGEMENT (TDM)<br>PO BOX 5155<br>NORCROSS, GA 30091 | Unsecured | | $1,389.56 | $0.00 | 1,389.56 |
| 8<br>610 | ComEd Co.<br>2100 Swift Drive<br>Attn.: Bankruptcy Section/Revenue Mgmt.<br>OakBrook, IL 60523 | Unsecured | | $739.22 | $0.00 | 739.22 |
| 9U-3<br>610 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Unsecured | | $4,118.06 | $0.00 | 4,118.06 |
| 10<br>610 | Bank of America, N.A.<br>c/o BAC Home Loans Servicing, LP<br>7105 Corporate Drive,PTX-B-35<br>Plano, TX 75024 | Unsecured | Unsecured per o/c 8-20-13 | $24,447.06 | $0.00 | 24,447.06 |
| 11<br>610 | First Bank<br>c/o Fred R Harbecke<br>29 S LaSalle Suite 945<br>Chicago, IL 60603 | Unsecured | Withdrawn 8-16-13 | $0.00 | $0.00 | 0.00 |
| 12<br>610 | America's Wholesale Lender<br>Bank of America Home Loans<br>7105 Corporate Dr<br>Plano, TX 75024-4100 | Unsecured | Unsecured per o/c 8-20-13 | $128,958.44 | $0.00 | 128,958.44 |
| 13<br>610 | BAC Home Loans Servicing, LP<br>2380 Performance Drive, Bldg C<br>Mail Stop: RGV-C-32<br>Richardson, TX 75082 | Unsecured | Unsecured per o/c 9-4-13 | $535,947.24 | $0.00 | 535,947.24 |
| 14<br>610 | Bank of America c/o BAC Home Loans<br>2380 Performance Drive<br>ldg C, Mail Stop: RGV<br>Richardson, TX 75082 | Unsecured | Unsecured per o/c 8-20-13 | $234,941.31 | $0.00 | 234,941.31 |
| 15<br>610 | Neal, Gerber & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | Unsecured | | $23,820.13 | $0.00 | 23,820.13 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER
**Claims Bar Date:** August 25, 2011

**Case Number:** 09-17582                          Page: 4                          **Date:** October 22, 2014
**Debtor Name:** DRAIMAN, NACHSHON                                                  **Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16U-2 610 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Unsecured | | $1,421.58 | $0.00 | 1,421.58 |
| 17 610 | Fedex Customer Information Service as Assignee Of FedEX Express/FedEX Groun Attn: Revenue Recovery/Bankruptcy,3965 A Memphis, TN 38116 | Unsecured | | $1,810.43 | $0.00 | 1,810.43 |
| 18 610 | Jerusalem Enterprises Inc. (In Liquidation) Yair Green and Co. 24 Rambam St. Jerusalem, Israel,   92422 | Unsecured | Amended by agreement 10-6-14 | $14,000,000.00 | $0.00 | 14,000,000.00 |
| 19 610 | Great-West Life & Annuity Insurance Company c/o Chittenden, Murday & Novotny LLC 303 W. Madison St., Ste. 1400 Chicago, IL 60606 | Unsecured | | $191,852.15 | $0.00 | 191,852.15 |
| 20 610 | Boardwalk Regency Corp dba Caesar's Casino,Caesar's Atlantic City,2100 Pacific Avenue Atlantic City, NJ 08401 | Unsecured | Superceded by #43 | $0.00 | $0.00 | 0.00 |
| 21 610 | Chicago/Skokie ND SB1, LLC Attn: Jacqueline M. Helmrick 330 N. Wabash, Suite 1700 Chicago, IL | Unsecured | Amended 7/24/13 | $312,317.07 | $0.00 | 312,317.07 |
| 22 610 | Greenberg Traurig, LLP Attention: Matthew T. Gensburg, Esq. 77 W. Wacker Dr., Ste. 3100 Chicago, IL 60601 | Unsecured | | $7,717.50 | $0.00 | 7,717.50 |
| 23 610 | Jack Rajchenbach c/o Pia Thompson Kovitz Shifrin Nesbit 750 W Lake Cook Road Ste 350 Buffalo Grove, IL 60089 | Unsecured | | $700,000.00 | $0.00 | 700,000.00 |
| 24 610 | Ron Shabat c/o Pia Thompson Kovitz Shifrin Nesbit 750 W Lake Cook Road Ste 350 Buffalo Grove, IL 60089 | Unsecured | Deemed withdrawn per o/c 7-31-13 | $0.00 | $0.00 | 0.00 |
| 25 610 | Peterson Park Realty c/o Pia Thompson Kovitz Shifrin Nesbit 750 W Lake Cook Road Ste 350 Buffalo Grove, IL 60089 | Unsecured | Withdrawn per o/c 12-13-11 | $0.00 | $0.00 | 0.00 |
| 26 610 | LCF Associates c/o Pia Thompson Kovitz Shifrin Nesbit 750 W Lake Cook Road Suite 350 Buffalo Grove, IL 60089 | Unsecured | Deemed withdrawn per o/c 7-31-13 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 25, 2011

**Case Number:** 09-17582                                Page: 5                        **Date:** October 22, 2014
**Debtor Name:** DRAIMAN, NACHSHON                                                      **Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 610 | Dynegy Marketing and Trade Eugene J Geekie Jr 233 S Wacker Dr Ste 6600 Chicago, IL 60606 | Unsecured | | $22,750,716.54 | $0.00 | 22,750,716.54 |
| 28 610 | Sam Lipshitz c/o Pia Thompson Kovitz Shifrin Nesbit 750 W Lake Cook Road Ste 350 Buffalo Grove, IL 60089 | Unsecured | Deemed withdrawn per o/c 7-31-13 | $0.00 | $0.00 | 0.00 |
| 29 610 | BankFinancial FSB Crowley & Lamb P.C. 350 N LaSalle Street Ste 900 Chicago, IL 60654 | Unsecured | | $9,732.98 | $0.00 | 9,732.98 |
| 30 -2 610 | BankFinancial FSB Cowley & Lamb P.C. 350 N LaSalle Street Suite 900 Chicago, IL 60654 | Unsecured | Amended 10/22/12.  Withdrawn 8/27/13. | $0.00 | $0.00 | 0.00 |
| 31 -2 610 | BankFinancial FSB Croweley & Lamb P.C. 350 N LaSalle Street Suite 900 Chicago, IL 60654 | Unsecured | Amended 10/22/12.  Withdrawn 8/27/13. | $0.00 | $0.00 | 0.00 |
| 32 -2 610 | BankFinancial FSB Croweley & Lamb P.C. 350 N LaSalle Street Suite 900 Chicago, IL 60654 | Unsecured | Amended 10/22/12.  Withdrawn 8/27/13. | $0.00 | $0.00 | 0.00 |
| 34 -2 610 | Bruria Draiman c/o Pia Thompson Kovitz Shifrin Nesbit, Chicago, IL 60601 | Unsecured | | $1,500,000.00 | $0.00 | 1,500,000.00 |
| 35 610 | Brickyard Bank Morgan M Smith,Dykema Gossett PLLC,10 S Wacker Dr Suite 2300 Chicago, IL 60606 | Unsecured | Superceded by #50 | $0.00 | $0.00 | 0.00 |
| 36 610 | Embassy Holdings LLC (DBA Embassy Health Care Center),c/o Pia Thompson Kovitz Shifrin Nesbit,750 W Buffalo Grove, IL 60089 | Unsecured | Deemed withdrawn per o/c 7-31-13 | $0.00 | $0.00 | 0.00 |
| 37 610 | Gershon Bassman c/o Gary D Ashman Ashman & Stein 150 North Wacker Drive Ste 3000 Chicago, IL 60606 | Unsecured | | $1,336,526.69 | $0.00 | 1,336,526.69 |
| 38 610 | Gibor Sport 27th Floor 7 Menachem Begain St. Ramat Gan, Israel,    52681 | Unsecured | | $79,158.00 | $0.00 | 79,158.00 |
| 39 610 | Gibor Sport | Unsecured | Duplicate of #38 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 25, 2011

**Case Number:** 09-17582
**Debtor Name:** DRAIMAN, NACHSHON

Page: 6

**Date:** October 22, 2014
**Time:** 01:38:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 610 | Gershon Bassman c/o Gary D Ashman Ashman & Stein 150 North Wacker Drive Ste 3000 Chicago, IL 60606 | Unsecured | | $156,050.92 | $0.00 | 156,050.92 |
| 41 610 | The Schreiber Law Firm LLC 53 Stiles Road Salem, NH 03979 | Unsecured | | $160,000.00 | $0.00 | 160,000.00 |
| 42 -2 610 | Horseshoe Casino Hammond % Robert G. Aisenstein, Esq. 2114 Fountain Springs Drive Henderson, NE | Unsecured | | $106,530.24 | $0.00 | 106,530.24 |
| 43 610 | Boardwalk Regency Corp dba Caesar's Casino,Caesar's Atlantic City,2100 Pacific Avenue Atlantic City, NJ 08401 | Unsecured | | $160,000.00 | $0.00 | 160,000.00 |
| 45 610 | Kerzner International North America Inc C/O Benjamin Zeltner Esq 3030 Atlantic Avenue Atlantic City, NJ 08401 | Unsecured | | $90,180.00 | $0.00 | 90,180.00 |
| 47 610 | Kerzner International North America Inc C/O Benjamin Zeltner Esq 3030 Atlantic Avenue Atlantic City, NJ 08401 | Unsecured | Duplicate of #45 | $0.00 | $0.00 | 0.00 |
| 49 610 | FIA CARD SERVICES, N.A. c/o Bank of America and MBNA America Ban PO Box 15102 Wilmington, DE 19886-5102 | Unsecured | | $5,171.20 | $0.00 | 5,171.20 |
| 50 610 | Brickyard Bank Eric S. Rein,Horwood Marcus & Berk Chartered,500 West Madison Street, Suite Chicago, IL 60661 | Unsecured | Withdrawn 9-9-13 | $0.00 | $0.00 | 0.00 |
| 52 610 | Morris I. Esformes 6865 N. Lincoln Avenue Lincolnwood, IL 60712-4611 | Unsecured | | $371,090.00 | $0.00 | 371,090.00 |
| 55 610 | State of Michigan Department of Treasury/Revenue/AG P.O. Box 30455 Lansing, MI 48909 | Unsecured | | $237.65 | $0.00 | 237.65 |
| << Totals >> | | | | 43,857,718.13 | 587,516.43 | 43,270,201.70 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-17582
Case Name: DRAIMAN, NACHSHON
Trustee Name: RICHARD M. FOGEL

**Balance on hand:**           $       441,731.97

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| | | None | | | |

Total to be paid to secured creditors:      $          0.00
Remaining balance:                          $      441,731.97

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee, Fees - RICHARD M. FOGEL | 71,223.43 | 0.00 | 71,223.43 |
| Trustee, Expenses - RICHARD M. FOGEL | 48.18 | 0.00 | 48.18 |
| Attorney for Trustee, Fees - SHAW FISHMAN GLANTZ & TOWBIN LLC | 145,548.00 | 133,841.50 | 11,706.50 |
| Attorney for Trustee, Expenses - SHAW FISHMAN GLANTZ & TOWBIN LLC | 1,368.00 | 1,143.94 | 224.06 |
| Accountant for Trustee, Fees - MANNING SILVERMAN & CO. | 83,480.00 | 80,282.00 | 3,198.00 |
| Fees, United States Trustee | 1,950.00 | 0.00 | 1,950.00 |

Total to be paid for chapter 7 administration expenses:      $       88,350.17
Remaining balance:                                          $      353,381.80

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Attorney for Special Counsel Fees - ALAN J. MANDEL | 32,168.75 | 12,315.55 | 19,853.20 |
| Attorney for Special Counsel Expenses - ALAN J. MANDEL | 240.58 | 0.00 | 240.58 |
| Other Expenses: Illinois Department of Revenue | 35,524.81 | 0.00 | 35,524.81 |
| Attorney for D-I-P Fees - JOSEPH A. BALDI | 48,767.50 | 18,846.09 | 29,921.41 |
| Attorney for Special Counsel Fees - JOSEPH E. TIGHE | 22,864.84 | 8,688.64 | 14,176.20 |
| Attorney for Trustee/D-I-P Expenses - JOSEPH A. BALDI | 827.48 | 0.00 | 827.48 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for prior chapter administrative expenses: $ 100,543.68

Remaining balance: $ 252,838.12

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $95,885.05 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9P-3 | Internal Revenue Service | 19,234.83 | 0.00 | 19,234.83 |
| 16P-2 | Illinois Department of Revenue | 71,079.00 | 0.00 | 71,079.00 |
| 44 | Illinois Department of Revenue | 797.12 | 0.00 | 797.12 |
| 54 | State of Michigan | 4,774.10 | 0.00 | 4,774.10 |

Total to be paid for priority claims: $ 95,885.05

Remaining balance: $ 156,953.07

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 42,985,422.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | CHASE BANK USA | 7,890.22 | 0.00 | 28.81 |
| 3 | Chase Bank USA NA | 12,701.08 | 0.00 | 46.38 |
| 4 | Chase Bank USA NA | 246.26 | 0.00 | 0.90 |
| 5 | Chase Bank USA NA | 898.25 | 0.00 | 3.28 |
| 6 -2 | KeyBank National Association | 68,813.02 | 0.00 | 251.26 |
| 7 | CAPITAL ONE BANK (USA), N.A. | 1,389.56 | 0.00 | 5.07 |
| 8 | ComEd Co. | 739.22 | 0.00 | 2.70 |
| 9U-3 | Internal Revenue Service | 4,118.06 | 0.00 | 15.04 |
| 10 | Bank of America, N.A. | 24,447.06 | 0.00 | 89.26 |
| 12 | America's Wholesale Lender | 128,958.44 | 0.00 | 470.87 |
| 13 | BAC Home Loans Servicing, LP | 535,947.24 | 0.00 | 1,956.91 |

**UST Form 101-7-TFR (05/1/2011)**

| 14 | Bank of America c/o BAC Home Loans | 234,941.31 | 0.00 | 857.84 |
|---|---|---|---|---|
| 15 | Neal, Gerber & Eisenberg LLP | 23,820.13 | 0.00 | 86.97 |
| 16U-2 | Illinois Department of Revenue | 1,421.58 | 0.00 | 5.19 |
| 17 | Fedex Customer Information Service | 1,810.43 | 0.00 | 6.61 |
| 18 | Jerusalem Enterprises Inc. (In Liquidation) | 14,000,000.00 | 0.00 | 51,118.33 |
| 19 | Great-West Life & Annuity Insurance Company | 191,852.15 | 0.00 | 700.51 |
| 21 | Chicago/Skokie ND SB1, LLC | 312,317.07 | 0.00 | 1,140.37 |
| 22 | Greenberg Traurig, LLP | 7,717.50 | 0.00 | 28.18 |
| 23 | Jack Rajchenbach | 700,000.00 | 0.00 | 2,555.92 |
| 27 | Dynegy Marketing and Trade | 22,750,716.54 | 0.00 | 83,069.90 |
| 29 | BankFinancial FSB | 9,732.98 | 0.00 | 35.54 |
| 34 -2 | Bruria Draiman | 1,500,000.00 | 0.00 | 5,476.96 |
| 37 | Gershon Bassman | 1,336,526.69 | 0.00 | 4,880.07 |
| 38 | Gibor Sport | 79,158.00 | 0.00 | 289.03 |
| 40 | Gershon Bassman | 156,050.92 | 0.00 | 569.79 |
| 41 | The Schreiber Law Firm LLC | 160,000.00 | 0.00 | 584.21 |
| 42 -2 | Horseshoe Casino Hammond | 106,530.24 | 0.00 | 388.97 |
| 43 | Boardwalk Regency Corp | 160,000.00 | 0.00 | 584.21 |
| 45 | Kerzner International North America Inc | 90,180.00 | 0.00 | 329.28 |
| 49 | FIA CARD SERVICES, N.A. | 5,171.20 | 0.00 | 18.88 |
| 52 | Morris I. Esformes | 371,090.00 | 0.00 | 1,354.96 |
| 55 | State of Michigan | 237.65 | 0.00 | 0.87 |

Total to be paid for timely general unsecured claims:    $    156,953.07

Remaining balance:    $    0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | | 0.00 |
| Remaining balance: | $ | | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for subordinated claims: | $ | | 0.00 |
| Remaining balance: | $ | | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**