# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re:  DRAIMAN, NACHSHON                 §    Case No. 09-17582
                                          §
                                          §
                                          §
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Richard M. Fogel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $32,114,484.74 | Assets Exempt:   $83,107.89 |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $255,560.81 | Claims Discharged Without Payment:   $462,259,828.34 |
| Total Expenses of Administration:   $1,347,326.69 | |

3) Total gross receipts of $1,614,546.04 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $11,658.54 (see **Exhibit 2**), yielded net receipts of $1,602,887.50 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $5,842,387.73 | $684,731.72 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $470,444.31 | $822,124.61 | $822,124.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $307,307.57 | $525,202.08 | $525,202.08 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $68,734.88 | $95,885.05 | $95,885.05 | $95,885.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $457,958,818.55 | $71,113,607.20 | $42,598,836.50 | $159,675.76 |
| **TOTAL DISBURSEMENTS** | $463,869,941.16 | $72,671,975.85 | $44,042,048.24 | $1,602,887.50 |

4) This case was originally filed under chapter 11 on 05/14/2009, and it was converted to chapter 7 on 05/13/2011. The case was pending for 51 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/06/2015  By: /s/ Richard M. Fogel

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Other claims- Greenburg Traurig malpractice | 1149-000 | $10,000.00 |
| Household goods | 1129-000 | $5,551.00 |
| Office furniture and equipment | 1129-000 | $2,000.00 |
| Accounts Receivable- Pharmore | 1121-000 | $96,000.00 |
| Non-estate receipts- Chatz share of Multiut roya | 1280-000 | $1,050.54 |
| Bank account- Burling Bank x041 | 1129-000 | $5,613.53 |
| Other liquidated debts-Yehuda Draiman/M. Draiman | 1129-000 | $2,500.00 |
| INTEREST (u) | 1270-000 | $7.57 |
| Bank account- BankFinancial x817 | 1129-000 | $4,793.64 |
| Accounts Receivable- I. Birnbaum | 1121-000 | $4,750.00 |
| Real property- 9824 S. Michigan (u) | 1222-000 | $15,697.17 |
| Tax refunds | 1124-000 | $21,815.18 |
| Adversary complaint (u)- Esformes | 1241-000 | $375,000.00 |
| Automobiles and other vehicles- 1999 Jaguar | 1129-000 | $2,800.00 |
| Books, pictures and artwork | 1129-000 | $7,708.00 |
| Adversary complaints- (u) Shabat, et al. | 1241-000 | $4,000.00 |
| Bank account- Brickyard Bank x801 | 1129-000 | $3,101.65 |
| Cash on hand | 1129-000 | $700.00 |
| Stocks and interests in business | 1129-000 | $1,043,133.73 |
| Non-debtor int in Burnham Healthcare Properties | 1280-000 | $10,400.00 |
| Bank accounts- BankFinancial (u) | 1129-000 | $6,097.67 |
| **TOTAL GROSS RECEIPTS** | | **$1,622,719.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| RONALD SHABAT | 0.7% Interest in Burnham Healthcare Properties, LLC; $2,275.00 | 8500-002 | $2,275.00 |
| BARRY CHATZ, AS TRUSTEE | 20% of 2012 Multiut LLC royalty payment per sale agreement; $175.00 | 8500-002 | $175.00 |
| BARRY CHATZ, TRUSTEE FOR | 20% OF 2013 ROYALTY PAYMENT FROM FUTURE VENTURES ASSOCIATES FOR SALE OF MULTIUT LLC; $875.54 | 8500-002 | $875.54 |
| NACHSHON DRAIMAN | 2.5% Interest in Burnham Healthcare Properties, LLC; $8,125.00 | 8500-002 | $8,125.00 |
| FUTURE ASSOCIATES | Reimbursement for UPS fee for sports memorabilia; $208.00 | 8500-002 | $208.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$11,658.54** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Bank Financial FSB | 4210-000 | $120,000.00 | $108,148.95 | $0.00 | $0.00 |
| 51 | Morris I. Esformes | 4210-000 | $0.00 | $576,582.77 | $0.00 | $0.00 |
| N/F | Perfect Mortgage | 4110-000 | $234,941.31 | NA | NA | NA |
| N/F | Perfect Mortgage | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Ford Credit  Lock Box 790119 | 4110-000 | $21,051.81 | NA | NA | NA |
| N/F | Perfect Mortgage | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Indy Mac Bank | 4110-000 | $382,500.00 | NA | NA | NA |
| N/F | America's Wholesale Lender | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $190,586.64 | NA | NA | NA |
| N/F | Perfect Mortgage | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $312,668.65 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Countrywide Bank, NA | 4110-000 | $0.00 | NA | NA | NA |
| N/F | America's Wholesale Lender | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $352,982.59 | NA | NA | NA |
| N/F | Countrywide Bank, NA | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Indy Mac Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Countrywide Home Loans, Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank | 4110-000 | $78,766.48 | NA | NA | NA |
| N/F | Countrywide Home Loans, Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Sam Lipshitz | 4110-000 | $1,500,000.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $307,628.31 | NA | NA | NA |
| N/F | Countrywide Home Loans, Inc. | 4110-000 | $537,816.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | America's Wholesale Lender | 4110-000 | $128,958.44 | NA | NA | NA |
| N/F | Countrywide Bank, NA | 4110-000 | $24,447.06 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $363,368.04 | NA | NA | NA |

| N/F | Bruria Draiman | 4110-000 | $3,000,000.00 | NA | NA | NA |
| N/F | Countrywide Home Loans, Inc. | 4110-000 | $93,761.03 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $192,911.37 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cole Taylor Bank | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$5,842,387.73** | **$684,731.72** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Office of the U.S. Trustee (ADMINISTRATIVE) | 2950-000 | NA | $1,950.00 | $1,950.00 | $1,950.00 |
| Rabobank, N.A. | 2600-000 | NA | NA | $20,822.26 | $20,822.26 |
| SAK MANAGEMENT SERVICES, INC. | 3731-000 | NA | NA | $6,890.00 | $6,890.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | NA | $1,539.60 | $1,539.60 |
| The Bank of New York Mellon | 2600-000 | NA | NA | $9,969.08 | $9,969.08 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | NA | $80,565.60 | $80,565.60 |
| Bank and Technology Services Fee Adjustment | 2600-000 | NA | NA | -$1.59 | -$1.59 |
| Atlas Translation Services | 2990-000 | NA | NA | $1,800.00 | $1,800.00 |
| R.M.C INDUSTRIAL SERVICES | 3711-000 | NA | NA | $600.00 | $600.00 |
| UNITED STATES TREASURY | 2810-000 | NA | NA | $230,358.75 | $230,358.75 |
| United States Treasury | 2810-000 | NA | NA | $195.00 | $195.00 |
| ROMAY CORP. | 2500-000 | NA | NA | $283.20 | $283.20 |
| SHAW FISHMAN GLANTZ & TOWBIN LLC | 3120-000 | NA | $1,368.00 | $1,368.00 | $1,368.00 |
| SHAW FISHMAN GLANTZ & TOWBIN LLC | 3110-000 | NA | $145,548.00 | $145,548.00 | $145,548.00 |
| MANNING SILVERMAN & CO. | 3410-000 | NA | $84,522.00 | $83,480.00 | $83,480.00 |
| MANNING SILVERMAN & CO. | 3420-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARD M. FOGEL | 2100-000 | NA | $71,223.43 | $71,223.43 | $71,223.43 |
| SAK Management Services, LLC | 3731-000 | NA | $4,970.00 | $4,970.00 | $4,970.00 |
| PATZIK FRANK & SAMOTNY | 3210-600 | NA | $152,500.00 | $152,500.00 | $152,500.00 |
| ARNSTEIN & LEHR LLP | 3210-600 | NA | $8,300.50 | $8,000.90 | $8,000.90 |
| ARNSTEIN & LEHR LLP | 3220-610 | NA | $14.20 | $14.20 | $14.20 |
| RICHARD M. FOGEL | 2200-000 | NA | $48.18 | $48.18 | $48.18 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$0.00** | **$470,444.31** | **$822,124.61** | **$822,124.61** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Internal Revenue Service | 6810-000 | NA | $166,913.61 | $166,913.61 | $166,913.61 |
| Illinois Department of Revenue | 6820-000 | NA | $35,524.81 | $35,524.81 | $35,524.81 |
| UNITED STATES TREASURY | 6810-000 | NA | NA | $204,400.51 | $204,400.51 |
| ILLINOIS DEPARTMENT OF REVENUE | 6820-000 | NA | NA | $13,494.00 | $13,494.00 |
| JOSEPH A. BALDI | 6210-160 | NA | $48,767.50 | $48,767.50 | $48,767.50 |
| JOSEPH A. BALDI | 6220-000 | NA | $827.48 | $827.48 | $827.48 |
| ALAN J. MANDEL | 6210-600 | NA | $32,168.75 | $32,168.75 | $32,168.75 |
| ALAN J. MANDEL | 6220-610 | NA | $240.58 | $240.58 | $240.58 |
| JOSEPH E. TIGHE | 6210-600 | NA | $22,864.84 | $22,864.84 | $22,864.84 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$307,307.57** | **$525,202.08** | **$525,202.08** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P-4 | Internal Revenue Service | 5800-000 | $17,875.03 | $19,234.83 | $19,234.83 | $19,234.83 |
| 16P-2 | Illinois Department of Revenue | 5800-000 | $695.25 | $71,079.00 | $71,079.00 | $71,079.00 |
| 44 | Illinois Department of Revenue | 5800-000 | $0.00 | $797.12 | $797.12 | $797.12 |
| 54 | State of Michigan | 5800-000 | $0.00 | $4,774.10 | $4,774.10 | $4,774.10 |
| N/F | Cook County Treasurer | 5800-000 | $3,169.05 | NA | NA | NA |
| N/F | Bruria Draiman | 5800-000 | $216.01 | NA | NA | NA |
| N/F | Illinois Department of Revenue | 5800-000 | $695.25 | NA | NA | NA |
| N/F | Lenor Kaiman | 5800-000 | $3,126.96 | NA | NA | NA |
| N/F | Illinois Department of Revenue | 5800-000 | $695.25 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $3,952.72 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $8,332.01 | NA | NA | NA |
| N/F | Cook County Treasurer | 5800-000 | $3,169.05 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $5,590.30 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $8,332.01 | NA | NA | NA |
| N/F | Lenor Kaiman | 5800-000 | $3,126.96 | NA | NA | NA |
| N/F | Bruria Draiman | 5800-000 | $216.01 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $5,590.30 | NA | NA | NA |
| N/F | Department of Treasury | 5800-000 | $3,952.72 | NA | NA | NA |

**TOTAL PRIORITY
UNSECURED CLAIMS**          $68,734.88         $95,885.05          $95,885.05          $95,885.05

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | IndyMac Bank/OneWest Bank FSB | 7100-000 | $382,500.00 | $379,732.90 | $0.00 | $0.00 |
| 2 | CHASE BANK USA | 7100-000 | $7,890.22 | $7,890.22 | $7,890.22 | $29.48 |
| 3 | Chase Bank USA NA | 7100-000 | $12,011.29 | $12,701.08 | $12,701.08 | $47.45 |
| 4 | Chase Bank USA NA | 7100-000 | $214.01 | $246.26 | $246.26 | $0.92 |
| 5 | Chase Bank USA NA | 7100-000 | $942.48 | $898.25 | $898.25 | $3.36 |
| 6 -2 | KeyBank National Association | 7100-000 | $78,766.48 | $68,813.02 | $68,813.02 | $257.04 |
| 7 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | $1,777.07 | $1,389.56 | $1,389.56 | $5.19 |
| 8 | ComEd Co. | 7100-000 | $480.67 | $739.22 | $739.22 | $2.76 |
| 9U-3 | Internal Revenue Service | 7100-000 | $0.00 | $4,118.06 | $4,118.06 | $15.38 |
| 10 | Bank of America, N.A. | 7100-000 | $24,447.06 | $24,447.06 | $24,447.06 | $91.32 |
| 11 | First Bank | 7100-000 | $800,000.00 | $879,461.44 | $0.00 | $0.00 |
| 12 | America's Wholesale Lender | 7100-000 | $128,958.44 | $128,958.44 | $128,958.44 | $0.00 |
| 13 | BAC Home Loans Servicing, LP | 7100-000 | $537,816.00 | $535,947.24 | $535,947.24 | $1,968.16 |
| 14 | Bank of America c/o BAC Home Loans | 7100-000 | $234,941.31 | $234,941.31 | $0.00 | $0.00 |
| 15 | Neal, Gerber & Eisenberg LLP | 7100-000 | $14,000.00 | $23,820.13 | $23,820.13 | $88.98 |
| 16U-2 | Illinois Department of Revenue | 7100-000 | $0.00 | $1,421.58 | $1,421.58 | $5.31 |
| 17 | Fedex Customer Information Service | 7100-000 | $1,810.43 | $1,810.43 | $1,810.43 | $6.76 |
| 18 | Jerusalem Enterprises Inc. (In Liquidation) | 7100-000 | NA | $25,000,000.00 | $14,000,000.00 | $52,294.17 |

| 19 | Great-West Life & Annuity Insurance Company | 7100-000 | $142,360.00 | $191,852.15 | $191,852.15 | $704.54 |
| 20 | Boardwalk Regency Corp | 7100-000 | NA | $160,259.01 | $0.00 | $0.00 |
| 21 | Chicago/Skokie ND SB1, LLC | 7100-000 | $312,668.65 | $312,317.07 | $312,317.07 | $0.00 |
| 22 | Greenberg Traurig, LLP | 7100-000 | $1,077,041.00 | $7,717.50 | $7,717.50 | $0.49 |
| 23 | Jack Rajchenbach | 7100-000 | $700,000.00 | $700,000.00 | $700,000.00 | $2,570.62 |
| 24 | Ron Shabat | 7100-000 | $750,000.00 | $750,000.00 | $0.00 | $0.00 |
| 25 | Peterson Park Realty | 7100-000 | $4,246,747.00 | $5,648,440.00 | $0.00 | $0.00 |
| 26 | LCF Associates | 7100-000 | NA | $300,000.00 | $0.00 | $0.00 |
| 27 | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | $22,750,716.54 | $22,750,716.54 | $84,980.71 |
| 28 | Sam Lipshitz | 7100-000 | $961,982.00 | $1,750,000.00 | $0.00 | $0.00 |
| 29 | BankFinancial FSB | 7100-000 | $9,732.98 | $9,732.98 | $9,732.98 | $36.36 |
| 30 -2 | BankFinancial FSB | 7100-000 | $859,670.31 | $805,949.55 | $0.00 | $0.00 |
| 31 -2 | BankFinancial FSB | 7100-000 | $259,748.58 | $271,044.55 | $0.00 | $0.00 |
| 32 -2 | BankFinancial FSB | 7100-000 | $1,048,361.25 | $974,762.08 | $0.00 | $0.00 |
| 34 -2 | Bruria Draiman | 7100-000 | $1,000,000.00 | $1,500,000.00 | $1,500,000.00 | $0.00 |
| 35 | Brickyard Bank | 7100-000 | $2,200,000.00 | $2,839,196.87 | $0.00 | $0.00 |
| 36 | Embassy Holdings LLC | 7100-000 | $4,610,079.00 | $0.00 | $0.00 | $0.00 |
| 37 | Gershon Bassman | 7100-000 | NA | $1,336,526.69 | $1,336,526.69 | $4,992.33 |
| 38 | Shnitzer Gotlieb Samet & Co. | 7100-000 | $0.00 | $79,158.00 | $79,158.00 | $295.68 |
| 39 | Gibor Sport | 7100-000 | $0.00 | $79,158.00 | $0.00 | $0.00 |
| 40 | Gershon Bassman | 7100-000 | NA | $156,050.92 | $156,050.92 | $582.90 |
| 41 | Boardwalk Regency Corp. | 7100-000 | $0.00 | $160,000.00 | $0.00 | $0.00 |

| 42 -2 | Horseshoe Casino Hammond | 7100-000 | $0.00 | $106,530.24 | $106,530.24 | $0.00 |
|---|---|---|---|---|---|---|
| 43 | Boardwalk Regency Corp | 7100-000 | $0.00 | $160,000.00 | $160,000.00 | $597.65 |
| 45 | Kerzner International North America Inc | 7100-000 | $85,000.00 | $90,180.00 | $90,180.00 | $336.85 |
| 47 | Kerzner International North America Inc | 7100-000 | $0.00 | $90,180.00 | $0.00 | $0.00 |
| 49 | FIA CARD SERVICES, N.A. | 7100-000 | $0.00 | $5,171.20 | $5,171.20 | $19.32 |
| 50 | Brickyard Bank | 7100-000 | $2,200,000.00 | $2,200,000.00 | $0.00 | $0.00 |
| 52 | Morris I. Esformes | 7100-000 | $99,960.00 | $371,090.00 | $371,090.00 | $1,386.13 |
| 55 | State of Michigan | 7100-000 | $0.00 | $237.65 | $237.65 | $0.89 |
|  | Boardwalk Regency Corp. | 7100-000 | NA | NA | $587.57 | $587.57 |
|  | CLERK OF THE U.S. BANKRUPTCY COURT | 7100-001 | NA | NA | $7,548.51 | $7,548.51 |
|  | CLERK OF U.S. BANKRUPTCY COURT | 7100-000 | NA | NA | $218.93 | $218.93 |
| N/F | Greenberg Traurig | 7100-000 | $1,077,041.00 | NA | NA | $0.00 |
| N/F | Embassy Care Center, Inc | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $1,048,361.25 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $2,200,000.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Com Ed, / Revenue Mgmt. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Ron Shabat | 7100-000 | $750,000.00 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Unicare Health Insurance | 7100-000 | $1,370.92 | NA | NA | $0.00 |
|-----|--------------------------|----------|-----------|-----|-----|-------|
| N/F | AT&T / Bankruptcy Department | 7100-000 | $270.81 | NA | NA | $0.00 |
| N/F | Virginia Feddeler et al. c/o Paul R. Shuldiner | 7100-000 | $3,000,100.00 | NA | NA | $0.00 |
| N/F | Virginia Feddeler et al. c/o Paul R. Shuldiner | 7100-000 | $3,000,100.00 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $355.03 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | K & S Sprinkler | 7100-000 | $190.00 | NA | NA | $0.00 |
| N/F | Sprint | 7100-000 | $275.93 | NA | NA | $0.00 |
| N/F | Neal, Gerber & Eisenberg, LLP | 7100-000 | $14,000.00 | NA | NA | $0.00 |
| N/F | 1 ST Equity Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | PPA, Ltd. | 7100-000 | $29,000.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $259,748.58 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $184,355.76 | NA | NA | $0.00 |
| N/F | Great-West Life & Annuity et al. c/o Chittenden Mu | 7100-000 | $142,360.00 | NA | NA | $0.00 |
| N/F | Heritage | 7100-000 | $30,000.00 | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $9,889.99 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $214.01 | NA | NA | $0.00 |
| N/F | Leland J. Cohn | 7100-000 | $1,575.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $214.01 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $2,200,000.00 | NA | NA | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Morris I. Esformes | 7100-000 | $9,960.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $184,355.76 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | DirecTV, Inc. | 7100-000 | $26.87 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | $18,927,811.05 | NA | NA | $0.00 |
| N/F | Standard Insurance Company | 7100-000 | $335.51 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | $800,000.00 | NA | NA | $0.00 |
| N/F | Danny Shabat | 7100-000 | $255,920.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $270.81 | NA | NA | $0.00 |
| N/F | Standard Insurance Company | 7100-000 | $335.51 | NA | NA | $0.00 |
| N/F | Virginia Feddeler et al. c/o Paul R. Shuldiner | 7100-000 | $3,000,100.00 | NA | NA | $0.00 |
| N/F | Jack Rajchenbach | 7100-000 | $700,000.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $942.48 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $400,000.00 | NA | NA | $0.00 |
| N/F | Haim Samet, Steinmetz, Haring, & Co / Levinstein T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $81,231.37 | NA | NA | $0.00 |
| N/F | Great-West Life & Annuity et al. c/o Chittenden Mu | 7100-000 | $142,360.00 | NA | NA | $0.00 |
| N/F | Embassy Healthcare Center, Inc. | 7100-000 | $4,610,079.00 | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Stan Aron | 7100-000 | $15,000.00 | NA | NA | $0.00 |
| N/F | Jerusalem Enterprises, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Premier Bank | 7100-000 | $749,316.68 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $859,670.31 | NA | NA | $0.00 |
| N/F | Business Card Services | 7100-000 | $12,288.02 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Neal, Gerber & Eisenberg, LLP | 7100-000 | $14,000.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | ComEd,/ Revenue Mgmt. /Customer Care Center Buildi | 7100-000 | $480.67 | NA | NA | $0.00 |
| N/F | Stan Aron | 7100-000 | $15,000.00 | NA | NA | $0.00 |
| N/F | K & S Sprinkler | 7100-000 | $190.00 | NA | NA | $0.00 |
| N/F | Melissa Maddy c/o Steven J. Malman Law Office | 7100-000 | $50,001.00 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Humana Comp Benefits | 7100-000 | $1,909.42 | NA | NA | $0.00 |
| N/F | Kerzner International | 7100-000 | $85,000.00 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $270.81 | NA | NA | $0.00 |
| N/F | Israel Discount Bank / Yehuda Halevy | 7100-000 | $25,000,000.00 | NA | NA | $0.00 |
| N/F | Bruria Draiman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Ron Shabat | 7100-000 | $750,000.00 | NA | NA | $0.00 |
| N/F | The Hartford | 7100-000 | $808.00 | NA | NA | $0.00 |
| N/F | The Hartford | 7100-000 | $808.00 | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Peterson Park Health Care | 7100-000 | NA | NA | NA | $0.00 |
|-----|---------------------------|----------|-----|-----|-----|-------|
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | $18,927,811.05 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $1,042.28 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $515.30 | NA | NA | $0.00 |
| N/F | Morris I. Esformes | 7100-000 | $99,960.00 | NA | NA | $0.00 |
| N/F | Embassy Healthcare Center, Inc. | 7100-000 | $4,610,079.00 | NA | NA | $0.00 |
| N/F | Embassy Holdings, LLC | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $62.95 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Robert Hartman | 7100-000 | $200,000.00 | NA | NA | $0.00 |
| N/F | ComEd, / Revenue Mgmt. Customer Care Center Buildi | 7100-000 | $480.67 | NA | NA | $0.00 |
| N/F | Hairn Samet, Steinmetz, Haring, & Co | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $859,670.31 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | NA | NA | NA | $0.00 |
| N/F | State Farm Insurance Companies / Insurance Support | 7100-000 | $600.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Gershon Bassman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $7,890.22 | NA | NA | $0.00 |
| N/F | Jack Rajchenbach | 7100-000 | $700,000.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $963,788.58 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Bank Financial Visa | 7100-000 | $9,732.98 | NA | NA | $0.00 |
| N/F | Great-West Life & Annuity et al. c/o Chittenden Mu | 7100-000 | $142,360.00 | NA | NA | $0.00 |
| N/F | Danny Shabat | 7100-000 | $255,920.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $963,788.58 | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $62.95 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $12,011.29 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | $18,927,811.05 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $666,319.19 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $515.30 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Chase Card Services | 7100-000 | $12,011.29 | NA | NA | $0.00 |
|-----|---------------------|----------|------------|-----|-----|-------|
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Gershon Bassman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $57.08 | NA | NA | $0.00 |
| N/F | Danny Shabat | 7100-000 | $255,920.00 | NA | NA | $0.00 |
| N/F | Israel Discount Bank | 7100-000 | $25,000,000.00 | NA | NA | $0.00 |
| N/F | Embassy Healthcare Center, Inc. | 7100-000 | $4,610,079.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | ComEd, / Revenue Mgmt | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $1,042.28 | NA | NA | $0.00 |
| N/F | Dr. J Segev & Co Law Office | 7100-000 | NA | NA | NA | $0.00 |
| N/F | State Farm Insurance / Insurance Support Center | 7100-000 | $638.60 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Ron Shabat | 7100-000 | $750,000.00 | NA | NA | $0.00 |
| N/F | Unicare Health Insurance | 7100-000 | $31,370.92 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | NA | NA | NA | $0.00 |
| N/F | ComEd,/ Revenue Mgmt. /Customer Care Center Buildi | 7100-000 | $480.67 | NA | NA | $0.00 |
| N/F | Greenberg Traurig | 7100-000 | $1,077,041.00 | NA | NA | $0.00 |
| N/F | Embassy Care Center, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | LCF Associates | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Standard Insurance Company | 7100-000 | $335.51 | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Premier Bank | 7100-000 | $749,316.68 | NA | NA | $0.00 |
| N/F | Peterson Park Health Care | 7100-000 | $4,246,747.00 | NA | NA | $0.00 |
| N/F | Embassy Holdings, LLC | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Bank Financial Visa | 7100-000 | $9,732.98 | NA | NA | $0.00 |
| N/F | Dr. J Segev & Co Law Office | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $963,788.58 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $57.08 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $12,011.29 | NA | NA | $0.00 |
| N/F | Sam Lipshitz | 7100-000 | $961,982.00 | NA | NA | $0.00 |
| N/F | Melissa Maddy c/o Steven J. Malman Law Office | 7100-000 | $50,001.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $9,889.99 | NA | NA | $0.00 |
| N/F | Hinckley Springs | 7100-000 | $558.44 | NA | NA | $0.00 |
| N/F | Village of Skokie | 7100-000 | $75.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Standard Insurance Company | 7100-000 | $335.51 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | $1,777.07 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $270.81 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $471.01 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Sprint | 7100-000 | $275.93 | NA | NA | $0.00 |
|-----|--------|----------|---------|-----|-----|-------|
| N/F | Safe Alarm Industries | 7100-000 | $144.90 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $1,048,361.25 | NA | NA | $0.00 |
| N/F | Village of Skokie | 7100-000 | $75.00 | NA | NA | $0.00 |
| N/F | The Hartford | 7100-000 | $808.00 | NA | NA | $0.00 |
| N/F | Business Card Services | 7100-000 | $12,288.02 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $355.03 | NA | NA | $0.00 |
| N/F | Peterson Park Realty | 7100-000 | $4,246,747.00 | NA | NA | $0.00 |
| N/F | Peterson Park Realty | 7100-000 | $4,246,747.00 | NA | NA | $0.00 |
| N/F | Henry Lipshitz  c/o Sam Lipshitz | 7100-000 | $114,861.00 | NA | NA | $0.00 |
| N/F | Federal Express | 7100-000 | $1,810.43 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Sam Lipshitz | 7100-000 | $961,982.00 | NA | NA | $0.00 |
| N/F | Unicare Health Insurance | 7100-000 | $31,370.92 | NA | NA | $0.00 |
| N/F | Peterson Park Health Care | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $355.03 | NA | NA | $0.00 |
| N/F | Safe Alarm Industries | 7100-000 | $144.90 | NA | NA | $0.00 |
| N/F | Sam Lipshitz | 7100-000 | $961,982.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $120,000.00 | NA | NA | $0.00 |
| N/F | Alan J. Mandel, Ltd. | 7100-000 | $100,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $942.48 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $400,000.00 | NA | NA | $0.00 |
| N/F | Boardwalk Regency Corporation | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Brickyard Bank | 7100-000 | $666,319.19 | NA | NA | $0.00 |
|-----|----------------|----------|-------------|-----|-----|-------|
| N/F | Heritage c/o Dan Shabat | 7100-000 | $30,000.00 | NA | NA | $0.00 |
| N/F | Deauville/Waterford c/o Dan Shabat | 7100-000 | $50,000.00 | NA | NA | $0.00 |
| N/F | Business Card Services | 7100-000 | $12,288.02 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Heritage c/o Dan Shabat | 7100-000 | $30,000.00 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $1,042.28 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | LCF Associates | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | LCF Associates | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Unicare Health Insurance | 7100-000 | $31,370.92 | NA | NA | $0.00 |
| N/F | Federal Express | 7100-000 | $1,810.43 | NA | NA | $0.00 |
| N/F | Jerusalem Enterprises, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $84.90 | NA | NA | $0.00 |
| N/F | DirecTV, Inc. | 7100-000 | $26.87 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $7,890.22 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | $800,000.00 | NA | NA | $0.00 |
| N/F | Great-West Life & Annuity et al. c/o Chittenden Mu | 7100-000 | $142,360.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $2,200,000.00 | NA | NA | $0.00 |
| N/F | ComEd, /Revenue Mgmt. Customer Care Center Buildin | 7100-000 | $480.67 | NA | NA | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Henry Lipshitz  c/o Sam Lipshitz | 7100-000 | $14,861.00 | NA | NA | $0.00 |
| N/F | Gershon Bassman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Holdings, LLC | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $400,000.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $942.48 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | $18,927,811.05 | NA | NA | $0.00 |
| N/F | Federal Express | 7100-000 | $1,810.43 | NA | NA | $0.00 |
| N/F | Israel Discount Bank / Yehuda Halevy | 7100-000 | $25,000,000.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $184,355.76 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Bruria Draiman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | DeauvillelWaterford c/o Dan Shabat | 7100-000 | $50,000.00 | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $515.30 | NA | NA | $0.00 |
| N/F | Heritage | 7100-000 | $30,000.00 | NA | NA | $0.00 |
| N/F | Kerzner International | 7100-000 | $85,000.00 | NA | NA | $0.00 |
| N/F | Robert Hartman | 7100-000 | $200,000.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Leland J. Cohn | 7100-000 | $1,575.00 | NA | NA | $0.00 |
|-----|----------------|----------|-----------|----|----|------|
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $62.95 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | US Airways / Business Card Services | 7100-000 | $10,800.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | $800,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $214.01 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $120,000.00 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | $1,777.07 | NA | NA | $0.00 |
| N/F | DirecTV, Inc. | 7100-000 | $26.87 | NA | NA | $0.00 |
| N/F | Kerzner International | 7100-000 | $85,000.00 | NA | NA | $0.00 |
| N/F | State Farm Insurance / Insurance Support Center | 7100-000 | $638.60 | NA | NA | $0.00 |
| N/F | 1 ST Equity Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | NA | NA | $0.00 |
| N/F | Henry Lipshitz  c/o Sam Lipshitz | 7100-000 | $114,861.00 | NA | NA | $0.00 |
| N/F | Peterson Park Health Care | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | $1,777.07 | NA | NA | $0.00 |
| N/F | Bank Financial Visa | 7100-000 | $9,732.98 | NA | NA | $0.00 |

| N/F | Com Ed, / Revenue Mgmt. | 7100-000 | NA | NA | NA | $0.00 |
|-----|-------------------------|----------|------|------|------|-------|
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dynamex, Inc. | 7100-000 | $29.92 | NA | NA | $0.00 |
| N/F | Humana Comp Benefits | 7100-000 | $1,909.42 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Sprint | 7100-000 | $275.93 | NA | NA | $0.00 |
| N/F | Morris I. Esformes | 7100-000 | $99,960.00 | NA | NA | $0.00 |
| N/F | PPA, Ltd. | 7100-000 | $29,000.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $1,048,361.25 | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $84.90 | NA | NA | $0.00 |
| N/F | Kerzner International | 7100-000 | $85,000.00 | NA | NA | $0.00 |
| N/F | Embassy Holdings, LLC | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Care Center, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Heritage c/o Dan Shabat | 7100-000 | $30,000.00 | NA | NA | $0.00 |
| N/F | Peterson Park Health Care | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $84.90 | NA | NA | $0.00 |
| N/F | ComEd, / Revenue Mgmt | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $214.01 | NA | NA | $0.00 |
| N/F | Dynamex, Inc. | 7100-000 | $29.92 | NA | NA | $0.00 |

| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
|-----|---------------------|----------|------|------|------|-------|
| N/F | LCF Associates | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $666,319.19 | NA | NA | $0.00 |
| N/F | Embassy Care Center, Inc | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $355.03 | NA | NA | $0.00 |
| N/F | 1 ST Equity Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $259,748.58 | NA | NA | $0.00 |
| N/F | Greenberg Traurig | 7100-000 | $1,077,041.00 | NA | NA | $0.00 |
| N/F | Dr. J Segev & Co Law Office | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $270.81 | NA | NA | $0.00 |
| N/F | Dynamex, Inc. | 7100-000 | $29.92 | NA | NA | $0.00 |
| N/F | Henry Lipshitz  c/o Sam Lipshitz | 7100-000 | $114,861.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Sam Lipshitz | 7100-000 | $961,982.00 | NA | NA | $0.00 |
| N/F | Virginia Feddeler et al. c/o Paul R. Shuldiner | 7100-000 | $3,000,100.00 | NA | NA | $0.00 |
| N/F | Federal Express | 7100-000 | $1,810.43 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Village of Skokie | 7100-000 | $75.00 | NA | NA | $0.00 |
| N/F | Peterson Park Realty | 7100-000 | $4,246,747.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Sam Lipshitz | 7100-000 | $961,982.00 | NA | NA | $0.00 |

| N/F | Capital One FSB | 7100-000 | $1,777.07 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $2,200,000.00 | NA | NA | $0.00 |
| N/F | US Airways / Business Card Services | 7100-000 | $10,800.00 | NA | NA | $0.00 |
| N/F | K & S Sprinkler | 7100-000 | $190.00 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | $1,777.07 | NA | NA | $0.00 |
| N/F | Humana Comp Benefits | 7100-000 | $1,909.42 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $400,000.00 | NA | NA | $0.00 |
| N/F | Hinckley Springs | 7100-000 | $558.44 | NA | NA | $0.00 |
| N/F | Safe Alarm Industries | 7100-000 | $144.90 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $81,231.37 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | The Hartford | 7100-000 | $808.00 | NA | NA | $0.00 |
| N/F | LCF Associates | 7100-000 | NA | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Henry Lipshitz  c/o Sam Lipshitz | 7100-000 | $114,861.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $859,670.31 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $471.01 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $471.01 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | US Airways / Business Card Services | 7100-000 | $10,800.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | $800,000.00 | NA | NA | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Peterson Park Health Care | 7100-000 | $3,246,747.00 | NA | NA | $0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Brickyard Bank | 7100-000 | $81,231.37 | NA | NA | $0.00 |
| N/F | Morris I. Esformes | 7100-000 | $99,960.00 | NA | NA | $0.00 |
| N/F | DirecTV, Inc. | 7100-000 | $26.87 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $259,748.58 | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $9,889.99 | NA | NA | $0.00 |
| N/F | US Airways / Business Card Services | 7100-000 | $10,800.00 | NA | NA | $0.00 |
| N/F | Safe Alarm Industries | 7100-000 | $144.90 | NA | NA | $0.00 |
| N/F | Peterson Park Health Care | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $57.08 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $9,889.99 | NA | NA | $0.00 |
| N/F | Business Card Services | 7100-000 | $12,288.02 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $184,355.76 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Kerzner International | 7100-000 | $85,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $942.48 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $81,231.37 | NA | NA | $0.00 |
| N/F | PPA, Ltd. | 7100-000 | $29,000.00 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $1,042.28 | NA | NA | $0.00 |
| N/F | Federal Express | 7100-000 | $1,810.43 | NA | NA | $0.00 |
| N/F | Leland J. Cohn | 7100-000 | $1,575.00 | NA | NA | $0.00 |

| N/F | State Farm Insurance / Insurance Support Center | 7100-000 | $638.60 | NA | NA | $0.00 |
|-----|---|----------|-------------|----|----|-------|
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Deauville/Waterford c/o Dan Shabat | 7100-000 | $50,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $7,890.22 | NA | NA | $0.00 |
| N/F | Unicare Health Insurance | 7100-000 | $31,370.92 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Bank Financial Visa | 7100-000 | $9,732.98 | NA | NA | $0.00 |
| N/F | Safe Alarm Industries | 7100-000 | $144.90 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $57.08 | NA | NA | $0.00 |
| N/F | Hairn Samet, Steinmetz, Haring, & Co | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Hinckley Springs | 7100-000 | $558.44 | NA | NA | $0.00 |
| N/F | Robert Hartman | 7100-000 | $200,000.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | US Airways / Business Card Services | 7100-000 | $10,800.00 | NA | NA | $0.00 |
| N/F | Leland J. Cohn | 7100-000 | $1,575.00 | NA | NA | $0.00 |
| N/F | K & S Sprinkler | 7100-000 | $190.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Danny Shabat | 7100-000 | $255,920.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
|-----|------------------|----------|-----|-----|-----|-------|
| N/F | AT&T / Bankruptcy Department | 7100-000 | $355.03 | NA | NA | $0.00 |
| N/F | Haim Samet, Steinmetz, Haring, & Co / Levinstein T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Healthcare Center, Inc. | 7100-000 | $4,610,079.00 | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $515.30 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | $18,927,811.05 | NA | NA | $0.00 |
| N/F | Humana Comp Benefits | 7100-000 | $1,909.42 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Bank Financial Visa | 7100-000 | $9,732.98 | NA | NA | $0.00 |
| N/F | Alan J. Mandel, Ltd. | 7100-000 | $100,000.00 | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $84.90 | NA | NA | $0.00 |
| N/F | PPA, Ltd. | 7100-000 | $29,000.00 | NA | NA | $0.00 |
| N/F | Sprint | 7100-000 | $275.93 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $57.08 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $12,011.29 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $120,000.00 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Ron Shabat | 7100-000 | $750,000.00 | NA | NA | $0.00 |
| N/F | Israel Discount Bank | 7100-000 | $25,000,000.00 | NA | NA | $0.00 |
| N/F | Neal, Gerber & Eisenberg, LLP | 7100-000 | $14,000.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $963,788.58 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $666,319.19 | NA | NA | $0.00 |

| N/F | Gershon Bassman | 7100-000 | NA | NA | NA | $0.00 |
|-----|-----------------|----------|-----|-----|-----|-------|
| N/F | Bruria Draiman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dynamex, Inc. | 7100-000 | $29.92 | NA | NA | $0.00 |
| N/F | Dynamex, Inc. | 7100-000 | $29.92 | NA | NA | $0.00 |
| N/F | State Farm Insurance Companies / Insurance Support | 7100-000 | $600.00 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Greenberg Traurig | 7100-000 | $1,077,041.00 | NA | NA | $0.00 |
| N/F | Bruria Draiman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $859,670.31 | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $471.01 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $84.90 | NA | NA | $0.00 |
| N/F | Jerusalem Enterprises, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $963,788.58 | NA | NA | $0.00 |
| N/F | Ron Shabat | 7100-000 | $750,000.00 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Village of Skokie | 7100-000 | $75.00 | NA | NA | $0.00 |
| N/F | DeauvilleIWaterford c/o Dan Shabat | 7100-000 | $50,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $12,011.29 | NA | NA | $0.00 |
| N/F | Hinckley Springs | 7100-000 | $558.44 | NA | NA | $0.00 |
| N/F | Humana Comp Benefits | 7100-000 | $1,909.42 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Neal, Gerber & Eisenberg, LLP | 7100-000 | $14,000.00 | NA | NA | $0.00 |
|-----|-------------------------------|----------|------------|-----|-----|-------|
| N/F | Chase Card Services | 7100-000 | $7,890.22 | NA | NA | $0.00 |
| N/F | Neal, Gerber & Eisenberg, LLP | 7100-000 | $14,000.00 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Melissa Maddy c/o Steven J. Malman Law Office | 7100-000 | $50,001.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $259,748.58 | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Healthcare Center, Inc. | 7100-000 | $4,610,079.00 | NA | NA | $0.00 |
| N/F | State Farm Insurance Companies / Insurance Support | 7100-000 | $600.00 | NA | NA | $0.00 |
| N/F | Robert Hartman | 7100-000 | $200,000.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Danny Shabat | 7100-000 | $255,920.00 | NA | NA | $0.00 |
| N/F | K & S Sprinkler | 7100-000 | $190.00 | NA | NA | $0.00 |
| N/F | 1 ST Equity Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $7,890.22 | NA | NA | $0.00 |
| N/F | Haim Samet, Steinmetz, Haring, & Co / Levinstein T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Premier Bank | 7100-000 | $749,316.68 | NA | NA | $0.00 |

| N/F | Brickyard Bank | 7100-000 | $8,200,000.00 | NA | NA | $0.00 |
|-----|----------------|----------|---------------|-----|-----|------|
| N/F | Premier Bank | 7100-000 | $749,316.68 | NA | NA | $0.00 |
| N/F | State Farm Insurance Companies / Insurance Support | 7100-000 | $600.00 | NA | NA | $0.00 |
| N/F | Melissa Maddy c/o Steven J. Malman Law Office | 7100-000 | $50,001.00 | NA | NA | $0.00 |
| N/F | Alan J. Mandel, Ltd. | 7100-000 | $100,000.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Alan J. Mandel, Ltd. | 7100-000 | $100,000.00 | NA | NA | $0.00 |
| N/F | Bruria Draiman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Boardwalk Regency Corporation | 7100-000 | NA | NA | NA | $0.00 |
| N/F | ComEd, / Revenue Mgmt. Customer Care Center Buildi | 7100-000 | $480.67 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $859,670.31 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Dr. J Segev & Co Law Office | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Israel Discount Bank / Yehuda Halevy | 7100-000 | $25,000,000.00 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $259,748.58 | NA | NA | $0.00 |
| N/F | Boardwalk Regency Corporation | 7100-000 | NA | NA | NA | $0.00 |

| N/F | Business Card Services | 7100-000 | $12,288.02 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $666,319.19 | NA | NA | $0.00 |
| N/F | The Hartford | 7100-000 | $808.00 | NA | NA | $0.00 |
| N/F | Morris I. Esformes | 7100-000 | $99,960.00 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | NA | NA | NA | $0.00 |
| N/F | State Farm Insurance / Insurance Support Center | 7100-000 | $638.60 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Multiut Corporation | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Care Center, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Great-West Life & Annuity et al. c/o Chittenden Mu | 7100-000 | $142,360.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Alan J. Mandel, Ltd. | 7100-000 | $100,000.00 | NA | NA | $0.00 |
| N/F | ComEd, / Revenue Mgmt | 7100-000 | NA | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Hinckley Springs | 7100-000 | $558.44 | NA | NA | $0.00 |
| N/F | DeauvillelWaterford c/o Dan Shabat | 7100-000 | $50,000.00 | NA | NA | $0.00 |
| N/F | Jerusalem Enterprises, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Embassy Holdings, LLC | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $9,889.99 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $120,000.00 | NA | NA | $0.00 |

| N/F | BankFinancial, F.S.B. | 7100-000 | $3,048,361.25 | NA | NA | $0.00 |
| N/F | Jack Rajchenbach | 7100-000 | $700,000.00 | NA | NA | $0.00 |
| N/F | Reed Smith LLP | 7100-000 | $515.30 | NA | NA | $0.00 |
| N/F | Standard Insurance Company | 7100-000 | $335.51 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $471.01 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | $800,000.00 | NA | NA | $0.00 |
| N/F | State Farm Insurance Companies / Insurance Support | 7100-000 | $600.00 | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | DirecTV, Inc. | 7100-000 | $26.87 | NA | NA | $0.00 |
| N/F | AT&T / Bankruptcy Department | 7100-000 | $1,042.28 | NA | NA | $0.00 |
| N/F | PPA, Ltd. | 7100-000 | $29,000.00 | NA | NA | $0.00 |
| N/F | Stan Aron | 7100-000 | $15,000.00 | NA | NA | $0.00 |
| N/F | Leland J. Cohn | 7100-000 | $1,575.00 | NA | NA | $0.00 |
| N/F | Robert Hartman | 7100-000 | $200,000.00 | NA | NA | $0.00 |
| N/F | Virginia Feddeler et al. c/o Paul R. Shuldiner | 7100-000 | $3,000,100.00 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $62.95 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | NA | NA | $0.00 |
| N/F | Comcast Cable | 7100-000 | $62.95 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $120,000.00 | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $400,000.00 | NA | NA | $0.00 |
| N/F | Sprint | 7100-000 | $275.93 | NA | NA | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | BankFinancial, F.S.B. | 7100-000 | NA | NA | NA | $0.00 |
|-----|----------------------|----------|----|----|----|-------|
| N/F | Chase Card Services | 7100-000 | $942.48 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | $214.01 | NA | NA | $0.00 |
| N/F | BankFinancial, F.S.B. | 7100-000 | $1,048,361.25 | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Brickyard Bank | 7100-000 | $81,231.37 | NA | NA | $0.00 |
| N/F | First Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Melissa Maddy c/o Steven J. Malman Law Office | 7100-000 | $50,001.00 | NA | NA | $0.00 |
| N/F | State Farm Insurance / Insurance Support Center | 7100-000 | $638.60 | NA | NA | $0.00 |
| N/F | Village of Skokie | 7100-000 | $75.00 | NA | NA | $0.00 |
| N/F | Dr. J Segev & Co Law Office | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Jerusalem Enterprises, Inc. | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Greenberg Traurig | 7100-000 | $1,077,041.00 | NA | NA | $0.00 |
| N/F | Premier Bank | 7100-000 | $749,316.68 | NA | NA | $0.00 |
| N/F | Dynegy Marketing and Trade | 7100-000 | $15,348,244.72 | NA | NA | $0.00 |
| N/F | 1 ST Equity Bank | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Capital One FSB | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Gershon Bassman | 7100-000 | NA | NA | NA | $0.00 |
| N/F | Cole Taylor Bank | 7100-000 | $184,355.76 | NA | NA | $0.00 |
| N/F | Chase Card Services | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |
| N/F | AT&T | 7100-000 | NA | NA | NA | $0.00 |

**TOTAL GENERAL
UNSECURED CLAIMS** $457,958,818.53 $70,115,607.20 $42,598,836.50 $159,675.76

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page:       1

| | |
|---|---|
| **Case No.:**   09-17582 | **Trustee Name:**    (330720) Richard M. Fogel |
| **Case Name:**   DRAIMAN, NACHSHON | **Date Filed (f) or Converted (c):**  05/14/2009 (c) |
| | **§ 341(a) Meeting Date:**   06/30/2011 |
| **For Period Ending:**   08/06/2015 | **Claims Bar Date:**  08/25/2011 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Real property- 1202 Towpath Ln, Wilmington, IL (See Footnote) | 200,000.00 | 0.00 | OA | 0.00 | FA |
| 2* | Real property-12922 Bullfrog Crk, Gibsonton, FL (See Footnote) | 165,000.00 | 12,000.00 | OA | 0.00 | FA |
| 3* | Real property- 33 W. Ontario, #38F, Chicago, IL (See Footnote) | 425,000.00 | 0.00 | OA | 0.00 | FA |
| 4* | Cash on hand (See Footnote) | 5,250.00 | Unknown | | 700.00 | FA |
| 5 | Bank account- Burling Bank x041 | 5,105.77 | 5,613.53 | | 5,613.53 | FA |
| 6* | Bank account- Harris Bank x877 (See Footnote) | 4,398.05 | 0.00 | | 0.00 | FA |
| 7* | Bank account- BankFinancial x817 (See Footnote) | 2,246.82 | 1,597.88 | | 1,597.88 | FA |
| 8* | Bank account- Cole Taylor x013 (See Footnote) | 19,852.20 | 0.00 | | 0.00 | FA |
| 9* | Bank account- Cole Taylor x059 (See Footnote) | 162.05 | 0.00 | | 0.00 | FA |
| 10 | Bank account- Brickyard Bank x801 | 3,085.91 | 3,101.65 | | 3,101.65 | FA |
| 11* | Bank account- FIB of Israel x651 (See Footnote) | 4,200.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:    2

**Case No.:**    09-17582

**Case Name:**    DRAIMAN, NACHSHON

**For Period Ending:**    08/06/2015

**Trustee Name:**    (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**    05/14/2009 (c)

**§ 341(a) Meeting Date:**    06/30/2011

**Claims Bar Date:**    08/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12* | Investment account- Etrade (See Footnote) | 17,310.00 | 0.00 | | 0.00 | FA |
| 13* | Household goods (See Footnote) | 4,000.00 | 7,930.00 | | 5,551.00 | FA |
| 14* | Books, pictures and artwork (See Footnote) | 19,500.00 | 11,500.00 | | 7,708.00 | FA |
| 15 | Wearing apparel | 1,000.00 | 0.00 | | 0.00 | FA |
| 16* | Furs and jewelry (See Footnote) | 1,000.00 | 0.00 | | 0.00 | FA |
| 17* | Sports equipment (See Footnote) | 525.00 | 0.00 | | 0.00 | FA |
| 18 | Life insurance policies | 32,017.19 | 0.00 | | 0.00 | FA |
| 19 | Retirement accounts | 17,690.70 | 0.00 | | 0.00 | FA |
| 20* | Stocks and interests in business (See Footnote) | 5,967,254.00 | Unknown | | 1,043,133.73 | FA |
| 21* | Interests in partnerships (See Footnote) | 675,000.00 | 0.00 | OA | 0.00 | FA |
| 22* | Accounts receivable (See Footnote) | 20,880.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:     3

**Case No.:**   09-17582

**Case Name:**   DRAIMAN, NACHSHON

**For Period Ending:**   08/06/2015

**Trustee Name:**     (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**   05/14/2009 (c)

**§ 341(a) Meeting Date:**   06/30/2011

**Claims Bar Date:**   08/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23* | Other liquidated debts-Yehuda Draiman/M. Draiman (See Footnote) | 998,600.00 | Unknown | | 2,500.00 | FA |
| 24* | Tax refunds (See Footnote) | 27,000.00 | Unknown | | 21,815.18 | FA |
| 25* | Other claims- Estate of S. Draiman (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 26* | Other claims- Leland Cohn Trust (See Footnote) | 1,800.00 | 0.00 | | 0.00 | FA |
| 27* | Other claims- Dynegy antitrust/punitive damages (See Footnote) | 20,000,000.00 | Unknown | | 0.00 | FA |
| 28* | Other claims- Greenburg Traurig malpractice (See Footnote) | 15,348,244.72 | Unknown | | 10,000.00 | FA |
| 29* | Other claims- Jerusalem Enterprises contribution (See Footnote) | Unknown | 0.00 | OA | 0.00 | FA |
| 30* | Copyrights (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 31* | Customer list (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 32* | Automobiles and other vehicles- 2008 Lincoln (See Footnote) | 24,500.00 | 0.00 | | 0.00 | FA |
| 33* | Automobiles and other vehicles- 1999 Jaguar (See Footnote) | 7,350.00 | 4,000.00 | | 2,800.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

Exhibit 8

## Individual Estate Property Record and Report

Page:        4

## Asset Cases

**Case No.:**   09-17582

**Case Name:**   DRAIMAN, NACHSHON

**For Period Ending:**   08/06/2015

**Trustee Name:**    (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**  05/14/2009 (c)

**§ 341(a) Meeting Date:**   06/30/2011

**Claims Bar Date:**   08/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34* | Boat- 1999 Doral (See Footnote) | 72,930.00 | 0.00 | OA | 0.00 | FA |
| 35* | Office furniture and equipment (See Footnote) | 29,000.00 | Unknown | | 2,000.00 | FA |
| 36* | Animals (See Footnote) | 500.00 | 0.00 | | 0.00 | FA |
| 37* | Accounts Receivable- Multiut Corp (See Footnote) | 7,084,432.91 | 0.00 | | 0.00 | FA |
| 38* | Accounts Receivable- LCF Associates (See Footnote) | 264,258.00 | Unknown | OA | 0.00 | FA |
| 39* | Accounts Receivable- Dans Healthcare (See Footnote) | 25,189.00 | 0.00 | | 0.00 | FA |
| 40 | Accounts Receivable- I. Birnbaum | 20,000.00 | 0.00 | | 4,750.00 | FA |
| 41* | Accounts Receivable- Pharmore (See Footnote) | 300,000.00 | 120,000.00 | | 96,000.00 | FA |
| 42* | Accounts Receivable- Sharco/Success Med (See Footnote) | 73,786.16 | 0.00 | | 0.00 | FA |
| 43 | Bank accounts- BankFinancial (u) | 0.00 | 0.00 | | 2,901.91 | FA |
| 44* | Real property- 9824 S. Michigan (u) (u) (See Footnote) | 0.00 | Unknown | | 13,915.05 | FA |
| 45* | Adversary complaint (u)- Esformes (u) (See Footnote) | 0.00 | Unknown | | 375,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:     5

**Case No.:**   09-17582

**Case Name:**   DRAIMAN, NACHSHON

**For Period Ending:**   08/06/2015

**Trustee Name:**   (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**   05/14/2009 (c)

**§ 341(a) Meeting Date:**   06/30/2011

**Claims Bar Date:**   08/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46* | Non-estate receipts- Chatz share of Multiut roya (u) (See Footnote) | 0.00 | Unknown | | 1,050.54 | FA |
| 47* | Adversary complaints- (u) Shabat, et al. (u) (See Footnote) | 0.00 | Unknown | | 4,000.00 | FA |
| 48* | Real property- 195 N. Harbor, Chicago, IL (See Footnote) | 661,900.00 | 0.00 | OA | 0.00 | FA |
| 49* | Non-debtor int in Burnham Healthcare Properties (u) (See Footnote) | 0.00 | Unknown | | 10,400.00 | FA |
| 50* | Real property- 345 N. LaSalle #1702 (See Footnote) | 243,500.00 | 26,288.63 | | 0.00 | FA |
| 51* | Real property- 345 N. LaSalle #1707 (See Footnote) | 241,000.00 | 26,313.36 | | 0.00 | FA |
| 52* | Real property- 345 N. LaSalle #3302 (See Footnote) | 389,000.00 | 42,471.69 | | 0.00 | FA |
| 53* | Real property- 345 N. LaSalle #3602 (See Footnote) | 464,500.00 | 65,067.41 | | 0.00 | FA |
| 54* | Real property- 345 N. LaSalle #4202 (See Footnote) | 459,900.00 | 50,631.96 | | 0.00 | FA |
| 55* | Real property- 345 N. LaSalle #4803 (See Footnote) | 497,000.00 | 134,631.35 | | 0.00 | FA |
| 56* | Bank account- Cole Taylor x665 (See Footnote) | 48.04 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:    6

Case No.:    09-17582

Case Name:    DRAIMAN, NACHSHON

For Period Ending:    08/06/2015

Trustee Name:    (330720) Richard M. Fogel

Date Filed (f) or Converted (c):    05/14/2009 (c)

§ 341(a) Meeting Date:    06/30/2011

Claims Bar Date:    08/25/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57* | Bank account- BankFinancial x158 (See Footnote) | 38.48 | 0.00 | | 0.00 | FA |
| 58* | Bank account- Bank Financial x131 (See Footnote) | 14,716.18 | 0.00 | | 0.00 | FA |
| 59* | Bank account- Premier Bank x210 (See Footnote) | 844.38 | 0.00 | | 0.00 | FA |
| 60* | Bank account- BankFinancial x868 (See Footnote) | 9,650.69 | 0.00 | | 0.00 | FA |
| 61* | Bank account- Albank x041 (See Footnote) | 475.71 | 0.00 | | 0.00 | FA |
| 62* | Bank account- harris Bank x788 (See Footnote) | 480.00 | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 7.57 | Unknown |
| | **Assets        Totals**    (Excluding unknown values) | **$54,851,121.96** | **$511,147.46** | | **$1,614,546.04** | **$0.00** |

RE PROP# 1     Abandoned per o/c 12-13-11

RE PROP# 2     Abandoned per o/c 12-13-11

RE PROP# 3     Abandoned per o/c 12-13-11

RE PROP# 4     Cash dissipated during chapter 11 case

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

Exhibit 8

Page:    7

| | |
|---|---|
| **Case No.:** 09-17582 | **Trustee Name:** (330720) Richard M. Fogel |
| **Case Name:** DRAIMAN, NACHSHON | **Date Filed (f) or Converted (c):** 05/14/2009 (c) |
| | **§ 341(a) Meeting Date:** 06/30/2011 |
| **For Period Ending:** 08/06/2015 | **Claims Bar Date:** 08/25/2011 |

| | |
|---|---|
| RE PROP# 6 | Account closed and funds transferred to DIP account pre-conversion |
| RE PROP# 7 | Cash dissipated during chapter 11 |
| RE PROP# 8 | Funds turned over to Cole Taylor as proceeds of collateral pre-conversion |
| RE PROP# 9 | Funds turned over to Cole Taylor as proceeds of collateral pre-conversion |
| RE PROP# 11 | Account closed and funds transferred to DIP account pre-conversion |
| RE PROP# 12 | Account closed and funds transferred to DIP account pre-conversion |
| RE PROP# 13 | Trustee authorized to sell household good to debtor for $5,551.00 per o/c 8-16-11 |
| RE PROP# 14 | Trustee authorized to sell artwork to debtor for $4,000 and sports memorabilia to third party for $3,500 per o/c 8-16-11 |
| RE PROP# 16 | Included with sale of household goods |
| RE PROP# 17 | Included with sale of household goods |
| RE PROP# 20 | Sold interests in BEST and Future Associates per o/c 8-24-11.  Sold interest in Lifescan Laboratories per o/c 10-4-11.  Sold interests in Peterson Park Health Care per o/c 12-13-11. |
| RE PROP# 21 | Abandoned interests in MNRE Ventures and N&A Productions per o/c 12-13-11 |
| RE PROP# 22 | Uncollectible |
| RE PROP# 23 | Sold to debtor per o/c 3-13-12 |
| RE PROP# 24 | $11,000 refund received pre-conversion.  $25,000 refund obtained post-conversion and applied to reduce 2010 administrative tax liability |
| RE PROP# 25 | Uncollectible |
| RE PROP# 26 | Uncollectible |
| RE PROP# 27 | Judgment entered in favor of Dynegy |
| RE PROP# 28 | Settled per o/c 12-13-11 |
| RE PROP# 29 | Abandoned per o/c 12-13-11 |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:       8

**Case No.:**   09-17582

**Case Name:**   DRAIMAN, NACHSHON

**Trustee Name:**   (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**   05/14/2009 (c)

**§ 341(a) Meeting Date:**   06/30/2011

**For Period Ending:**   08/06/2015

**Claims Bar Date:**   08/25/2011

| | |
|---|---|
| RE PROP# 30 | No value |
| RE PROP# 31 | Included in sale of Futures Associates personal property per o/c 8-24-11 |
| RE PROP# 32 | No equity |
| RE PROP# 33 | Trustee authorized to sell vehicle to debtor for $2,800 per o/c 8-16-11 |
| RE PROP# 34 | Abandoned per o/c 12-13-11 |
| RE PROP# 35 | Included with sale of Future Associates per o/c 8-24-11 |
| RE PROP# 36 | No value |
| RE PROP# 37 | Uncollectible- Chapter 7 debtor |
| RE PROP# 38 | Abandoned per o/c 12-13-11 |
| RE PROP# 39 | Out of business |
| RE PROP# 41 | $180,000 collected pre-conversion.  Balance settled for $96,000 per o/c 7-31-13 |
| RE PROP# 42 | Out of business |
| RE PROP# 44 | Property abandoned by estate of Multiut Corporation.  Debtor is sole shareholder of corporation.  No equity. |
| RE PROP# 45 | Settlement approved per o/c 6-4-13 |
| RE PROP# 46 | Multiut estate's share of Draiman royalty payment |
| RE PROP# 47 | Settled for $4,000 and withdrawal of claims per o/c 7-31-13 |
| RE PROP# 48 | Abandoned per o/c 12-13-11 |
| RE PROP# 49 | Sold along with debtor's interest per o/c 12-18-13 |
| RE PROP# 50 | Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. |
| RE PROP# 51 | Title held by MNRE Ventures, LLC.  Abandoned per o/c 12-13-11. |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:     9

**Case No.:**   09-17582

**Case Name:**   DRAIMAN, NACHSHON

**Trustee Name:**     (330720) Richard M. Fogel

**Date Filed (f) or Converted (c):**   05/14/2009 (c)

**§ 341(a) Meeting Date:**   06/30/2011

**For Period Ending:**     08/06/2015

**Claims Bar Date:**   08/25/2011

| | |
|---|---|
| RE PROP# 52 | Title held by MNRE Ventures, LLC.  Abandined per o/c 12-13-11. |
| RE PROP# 53 | Title held by MNRE Ventures, LLC.  Abandined per o/c 12-13-11. |
| RE PROP# 54 | Title held by MNRE Ventures, LLC.  Abandined per o/c 12-13-11. |
| RE PROP# 55 | Title held by MNRE Ventures, LLC.  Abandined per o/c 12-13-11. |
| RE PROP# 56 | Funds turned over to Cole Taylor as proceeds of collateral pre-conversion |
| RE PROP# 57 | Account closed and funds transferred to DIP account pre-conversion. |
| RE PROP# 58 | Account closed and funds transferred to DIP account pre-conversion. |
| RE PROP# 59 | Account closed and funds transferred to DIP account pre-conversion. |
| RE PROP# 60 | Account closed and funds transferred to DIP account pre-conversion. |
| RE PROP# 61 | Account closed and funds transferred to DIP account pre-conversion. |
| RE PROP# 62 | Account closed and funds transferred to DIP account pre-conversion. |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     12/31/2012    **Current Projected Date Of Final Report (TFR):**     11/06/2014

**UST Form 101-7-TDR ( 10 /1/2010)**

Exhibit 9

Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/19/2011 | {43} | FUTURE ASSOCIATES | Balance on deposit at Bank Financial (xx0371) | 1129-000 | 1,597.88 | | 1,597.88 |
| 05/19/2011 | {43} | FUTURE ASSOCIATES | Balance on deposit at Bank Financial (xxx0405) | 1129-000 | 2,901.91 | | 4,499.79 |
| 05/19/2011 | {10} | NACHSHON DRAIMAN | Balance on deposit at Brickyard Bank (xx8801) | 1129-000 | 3,101.65 | | 7,601.44 |
| 05/23/2011 | {4} | NACHSHON DRAIMAN | Cash on hand at conversion (Future Associates) | 1129-000 | 700.00 | | 8,301.44 |
| 05/23/2011 | {5} | NACHSHON DRAIMAN | Balance on deposit (Acct #x5535) | 1129-000 | 5,613.53 | | 13,914.97 |
| 05/23/2011 | {20} | LIFESCAN LABORATORY LLC | Quarterly dividend to member | 1129-000 | 12,500.00 | | 26,414.97 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 26,415.02 |
| 06/01/2011 | {43} | FUTURE ASSOCIATES | Reversed Deposit 100001 1 Balance on deposit at Bank Financial (xx0371) | 1129-000 | -1,597.88 | | 24,817.14 |
| 06/03/2011 | {20} | DAVID A. NOYES & COMPANY | Proceeds of sale of Bank Financial shares | 1129-000 | 811.24 | | 25,628.38 |
| 06/08/2011 | {7} | FUTURE ASSOCIATES | Replace check #1727 | 1129-000 | 1,597.88 | | 27,226.26 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/2011 | {7} | FUTURE ASSOCIATES | Reversed Deposit 100004 1 Replace check #1727 | 1129-000 | -1,597.88 | | 25,628.38 |
| 06/17/2011 | {7} | FUTURE ASSOCIATES | Replace check #1728 | 1129-000 | 1,597.88 | | 27,226.26 |
| 06/23/2011 | | To Account #**********1666 | Account Transfer- translation of Hebrew documents | 9999-000 | | 1,800.00 | 25,426.26 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 25,426.46 |
| 07/07/2011 | | To Account #**********1666 | Account Transfer- SAK retainer per o/c 6-30-11 | 9999-000 | | 3,000.00 | 22,426.46 |
| 07/11/2011 | {44} | BETTY ROBERSON | Partial payment of rent- 9824 S. Michigan | 1222-000 | 9.00 | | 22,435.46 |
| 07/11/2011 | {44} | MYRA FRANKLIN | Rent- 9824 S. Michigan | 1222-000 | 900.00 | | 23,335.46 |
| 07/11/2011 | {24} | STATE OF INDIANA | Tax refund | 1124-000 | 27.09 | | 23,362.55 |
| 07/18/2011 | {40} | NACHSHON DRAIMAN | Check from Birnbaum deposited in error to Draiman account | 1121-000 | 250.00 | | 23,612.55 |
| 07/18/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 23,862.55 |
| 07/18/2011 | | To Account #**********1666 | Account Transfer- appraisal | 9999-000 | | 600.00 | 23,262.55 |

Exhibit 9

Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 23,262.74 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.16 | 23,217.58 |
| 08/11/2011 | {44} | BETTY ROBERSON | Rent for 9824 S. Michigan | 1222-000 | 900.00 | | 24,117.58 |
| 08/11/2011 | {44} | PRISCILLA FRANKLIN | Rent for 9824 S. Michigan | 1222-000 | 900.00 | | 25,017.58 |
| 08/11/2011 | {44} | MULTIUT CORPORATION | CHA portion of Roberson rent (July & August) | 1222-000 | 1,740.00 | | 26,757.58 |
| 08/11/2011 | {14} | KENNETH CIARDULLO | Purchase of sports memorabilia per o/c 8-16-2011 | 1129-000 | 3,500.00 | | 30,257.58 |
| 08/11/2011 | {44} | BETTY ROBERSON | Adjustment to 8/11 deposit- Roberson check was only $9.00 | 1222-000 | | 891.06 | 29,366.52 |
| 08/18/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 29,616.52 |
| 08/24/2011 | {14} | KENNETH CIARDULLO | Shipping and handling for Jordan memorabilia | 1129-000 | 208.00 | | 29,824.52 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 29,824.74 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.11 | 29,763.63 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has been cleared*

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/2011 | | BARRY A. CHATZ, TRUSTEE | Proceeds of sale of membership interest in B.E.S.T. LLC and operating assets of Future Associates | | 22,000.00 | | 51,763.63 |
| | {35} | | $2,000.00 | 1129-000 | | | 51,763.63 |
| | {20} | | $20,000.00 | 1129-000 | | | 51,763.63 |
| 09/01/2011 | {13} | NACHSHON DRAIMAN | Initial payment for HHG, vehicle and artwork per o/c 8-16-11 | 1129-000 | 2,351.00 | | 54,114.63 |
| 09/08/2011 | | To Account #**********1666 | Account Transfer- shipping costs | 9999-000 | | 208.00 | 53,906.63 |
| 09/14/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 54,156.63 |
| 09/14/2011 | {14} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 56,656.63 |
| 09/19/2011 | {44} | PRISCILLA FRANKLIN | September rent 9824 S. Michigan | 1222-000 | 900.00 | | 57,556.63 |
| 09/19/2011 | {44} | BETTY ROBERSON | September rent for 9824 S. Michigan | 1222-000 | 9.00 | | 57,565.63 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-17582

**Case Name:** DRAIMAN, NACHSHON

**Taxpayer ID #:** **-***9986

**For Period Ending:** 08/06/2015

**Trustee Name:** Richard M. Fogel (330720)

**Bank Name:** The Bank of New York Mellon

**Account #:** **********1665 - Checking Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/19/2011 | {44} | MULTIUT CORPORATION | CHA portion of Roberson rent less cleaning bill | 1222-000 | 785.00 | | 58,350.63 |
| 09/19/2011 | {20} | DAVID A. NOYES & COMPANY | Additional proceeds from sale of Bank Financial shares | 1129-000 | 7.00 | | 58,357.63 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.59 | 58,359.22 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 58,359.66 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.35 | 58,248.31 |
| 10/07/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 58,498.31 |
| 10/13/2011 | {20} | LIFESCAN LABORATORY LLC | Initial payment for Lifescan interests per o/c 10-4-11 | 1129-000 | 12,500.00 | | 70,998.31 |
| 10/17/2011 | {13} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 73,498.31 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.54 | | 73,498.85 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.99 | 73,370.86 |
| 11/04/2011 | {44} | MULTIUT CORPORATION | October rental income for 9824 S. Michigan (less expenses) | 1222-000 | 206.00 | | 73,576.86 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/2011 | {44} | BETTY ROBERSON | November rent- Michigan | 1222-000 | 9.00 | | 73,585.86 |
| 11/11/2011 | {44} | MULTIUT CORPORATION | November rent- Michigan | 1222-000 | 805.00 | | 74,390.86 |
| 11/11/2011 | {44} | PRISCILLA FRANKLIN | November rental income- Michigan | 1222-000 | 900.00 | | 75,290.86 |
| 11/16/2011 | {20} | LIFESCAN LABORATORY LLC | Installment payment | 1129-000 | 12,500.00 | | 87,790.86 |
| 11/16/2011 | {33} | NACHSHON DRAIMAN | Installment payment | 1129-000 | 2,500.00 | | 90,290.86 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.66 | | 90,291.52 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 175.33 | 90,116.19 |
| 12/01/2011 | | To Account #**********1666 | Account Transfer- SAK fees | 9999-000 | | 3,890.00 | 86,226.19 |
| 12/02/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 86,476.19 |
| 12/07/2011 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 86,726.19 |
| 12/07/2011 | {20} | LIFESCAN LABORATORY LLC | Installment payment | 1129-000 | 12,500.00 | | 99,226.19 |
| 12/14/2011 | {20} | RONALD SHABAT | Proceeds of sale for PPA, Ltd. per o/c 12-13-11 | 1129-000 | 4,100.00 | | 103,326.19 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                        ! - transaction has not been cleared

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-17582

**Case Name:** DRAIMAN, NACHSHON

**Taxpayer ID #:** **-***9986

**For Period Ending:** 08/06/2015

**Trustee Name:** Richard M. Fogel (330720)

**Bank Name:** The Bank of New York Mellon

**Account #:** **********1665 - Checking Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2011 | {20} | PETERSON PARK HEALTH CARE REALTY LLC | Proceeds of sale of Peterson Park Associates LP and Peterson Park Health Care Realty LLC per o/c 12-13-11 | 1129-000 | 258,304.99 | | 361,631.18 |
| 12/21/2011 | | NACHSHON DRAIMAN | Final installment payment | | 2,500.00 | | 364,131.18 |
| | {13} | | $700.00 | 1129-000 | | | 364,131.18 |
| | {14} | | $1,500.00 | 1129-000 | | | 364,131.18 |
| | {33} | | $300.00 | 1129-000 | | | 364,131.18 |
| 12/23/2011 | {44} | MULTIUT CORPORATION | Net rent for Michigan property (December) | 1222-000 | 87.86 | | 364,219.04 |
| 12/30/2011 | {28} | GREENBERG TRAURIG | Settlement proceeds per o/c 12-13-11 | 1149-000 | 10,000.00 | | 374,219.04 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.04 | | 374,221.08 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 467.88 | 373,753.20 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/06/2012 | {20} | LIFESCAN LABORATORY LLC | Final payment | 1129-000 | 12,500.00 | | 386,253.20 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.23 | | 386,256.43 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 833.13 | 385,423.30 |
| 02/06/2012 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 328.60 | 385,094.70 |
| 02/27/2012 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 385,344.70 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 763.13 | 384,581.57 |
| 03/14/2012 | {23} | NACHSHON DRAIMAN | Proceeds of sale of M&Y Draiman judgments, per o/c 3-13-12 | 1129-000 | 2,500.00 | | 387,081.57 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 790.46 | 386,291.11 |
| 04/05/2012 | 1002 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Interim fees and expenses per o/c 4-4-12 | | | 41,230.32 | 345,060.79 |
| | | | $40,893.00 | 3110-000 | | | 345,060.79 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $337.32 | 3120-000 | | | 345,060.79 |
| 04/05/2012 | 1003 | MANNING SILVERMAN & CO. | Interim fees per o/c 4-4-12 | 3410-000 | | 7,065.00 | 337,995.79 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 694.06 | 337,301.73 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 760.40 | 336,541.33 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 666.64 | 335,874.69 |
| 07/02/2012 | {44} | MULTIUT CORPORATION | January - March rent for 9824 S. Michigan, net of expenses | 1222-000 | 3,786.93 | | 339,661.62 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 741.39 | 338,920.23 |
| 08/27/2012 | {44} | MULTIUT CORPORATION | Net rental income for 9824 S. Michigan for April - June 2012 | 1222-000 | 2,868.32 | | 341,788.55 |
| 08/27/2012 | {20} | FUTURE VENTURES ASSOCIATES LLC | Second installment payment for Multiut/Future Associates assets | 1129-000 | 25,000.00 | | 366,788.55 |
| 08/27/2012 | | FUTURE VENTURES ASSOCIATES LLC | Royalty payment | | 875.00 | | 367,663.55 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {20} | | 2012 royalty payment for Multiut/FA assets $700.00 | 1123-000 | | | 367,663.55 |
| | {46} | | 2012 royalty payment for Multiut Corp estate $175.00 | 1280-002 | | | 367,663.55 |
| 08/30/2012 | 1004 | BARRY CHATZ, AS TRUSTEE FOR MULTIUT CORPORATION | 20% of 2012 Multiut LLC royalty payment per sale agreement | 8500-002 | | 175.00 | 367,488.55 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 721.58 | 366,766.97 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 701.53 | 366,065.44 |
| 10/19/2012 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 366,315.44 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 825.29 | 365,490.15 |
| 11/12/2012 | 1005 | United States Treasury | Penalty for Better Energy Services & Technology income tax return | 2810-000 | | 195.00 | 365,295.15 |
| 11/27/2012 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 365,545.15 |

{} Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 09-17582 | **Trustee Name:** | Richard M. Fogel (330720) |
| **Case Name:** | DRAIMAN, NACHSHON | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***9986 | **Account #:** | **********1665 - Checking Checking Account |
| **For Period Ending:** | 08/06/2015 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 748.82 | 364,796.33 |
| 12/17/2012 | {20} | FUTURE VENTURES ASSOCIATES LLC | Royalty payment for Future Associates revenue | 1123-000 | 2,900.00 | | 367,696.33 |
| 12/17/2012 | {24} | UNITED STATES TREASURY | Income tax refund for YE 12/11 including $62.40 interest | 1124-000 | 19,065.40 | | 386,761.73 |
| 12/21/2012 | 1006 | MANNING SILVERMAN & CO. | Second Interim Award of Compensation per o/c 12-19-12 | 3410-000 | | 29,213.00 | 357,548.73 |
| 12/27/2012 | 1007 | JOSEPH A. BALDI | Interim dividend for chapter 11 administrative claim | 6210-160 | | 18,846.09 | 338,702.64 |
| 12/27/2012 | 1008 | ALAN J. MANDEL | Interim dividend for chapter 11 administrative claim | 6210-600 | | 12,315.55 | 326,387.09 |
| 12/27/2012 | 1009 | JOSEPH E. TIGHE | Interim dividend for chapter 11 administrative claim | 6210-600 | | 8,688.64 | 317,698.45 |
| 12/27/2012 | 1010 | Internal Revenue Service | Interim dividend for chapter 11 administrative claim | 6810-000 | | 60,233.11 | 257,465.34 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 733.83 | 256,731.51 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1665 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20130103 | 9999-000 | | 256,731.51 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | 455,378.37 | 455,378.37 | $0.00 |
| | Less: Bank Transfers/CDs | | | 0.00 | 266,229.51 | |
| | **Subtotal** | | | 455,378.37 | 189,148.86 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$455,378.37** | **$189,148.86** | |

Exhibit 9

Page: 22

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1666 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/2011 | | From Account #**********1665 | Account Transfer- translation of Hebrew documents | 9999-000 | 1,800.00 | | 1,800.00 |
| 06/24/2011 | 101 | Atlas Translation Services | Translation of judgment and assignment | 2990-000 | | 1,800.00 | 0.00 |
| 07/07/2011 | | From Account #**********1665 | Account Transfer- SAK retainer per o/c 6-30-11 | 9999-000 | 3,000.00 | | 3,000.00 |
| 07/11/2011 | 102 | SAK MANAGEMENT SERVICES, INC. | Retainer per o/c 6-30-11 | 3731-000 | | 3,000.00 | 0.00 |
| 07/18/2011 | | From Account #**********1665 | Account Transfer- appraisal | 9999-000 | 600.00 | | 600.00 |
| 07/19/2011 | 103 | R.M.C INDUSTRIAL SERVICES | Personal property appraisal | 3711-000 | | 600.00 | 0.00 |
| 09/08/2011 | | From Account #**********1665 | Account Transfer- shipping costs | 9999-000 | 208.00 | | 208.00 |
| 09/09/2011 | 104 | FUTURE ASSOCIATES | Reimbursement for UPS fee for sports memorabilia | 8500-002 | | 208.00 | 0.00 |
| 12/01/2011 | | From Account #**********1665 | Account Transfer- SAK fees | 9999-000 | 3,890.00 | | 3,890.00 |
| 12/02/2011 | 105 | SAK MANAGEMENT SERVICES, INC. | Final compensation per o/c 12-1-11 | 3731-000 | | 3,890.00 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1666 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 9,498.00 | 9,498.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 9,498.00 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **9,498.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$9,498.00** | |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 256,731.51 | | 256,731.51 |
| 01/07/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 256,981.51 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.35 | 256,553.16 |
| 02/05/2013 | 11011 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 387.05 | 256,166.11 |
| 02/07/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 256,416.11 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.44 | 256,071.67 |
| 03/13/2013 | 11012 | SHAW GUSSIS FISHMAN GLANTZ | Interim compensation per o/c 3-12-13 | 3110-000 | | 52,254.00 | 203,817.67 |
| 03/13/2013 | 11013 | SHAW GUSSIS FISHMAN GLANTZ | Interim expenses per o/c 3-12-13 | 3120-000 | | 306.12 | 203,511.55 |
| 03/13/2013 | 11014 | SAK Management Services, LLC | Interim compensation per o/c 3-12-13 | 3731-000 | | 4,970.00 | 198,541.55 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.87 | 198,225.68 |
| 04/02/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 198,475.68 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9

Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 198,725.68 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.49 | 198,421.19 |
| 05/09/2013 | {45} | MORRIS ESFORMES | Settlement proceeds- held in escrow pending court approval of settlement | 1241-000 | 375,000.00 | | 573,421.19 |
| 05/24/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 573,671.19 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.50 | 572,998.69 |
| 06/05/2013 | 11015 | PATZIK FRANK & SAMOTNY | Contingent fee for Burnham/Esformes settlement per o/c 4-17-12 | 3210-600 | | 112,500.00 | 460,498.69 |
| 06/27/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 460,748.69 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.14 | 460,076.55 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.89 | 459,348.66 |
| 08/01/2013 | | SCALAMBRINO & ARNOFF, LLP | Settlement of Pharmore contract claim and related avoidance actions per o/c 7-31-13 | | 100,000.00 | | 559,348.66 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {41} | | Settlement per o/c 7-31-13 $96,000.00 | 1121-000 | | | 559,348.66 |
| | {47} | | Settlement per o/c 7-31-13 $4,000.00 | 1241-000 | | | 559,348.66 |
| 08/07/2013 | {40} | IRVING BIRNBAUM | Installment payment | 1121-000 | 250.00 | | 559,598.66 |
| 08/09/2013 | 11016 | PATZIK FRANK & SAMOTNY | Contingent fee for Shabat/Pharmore settlement per o/c 4-17-12 | 3210-600 | | 40,000.00 | 519,598.66 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 767.40 | 518,831.26 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 721.38 | 518,109.88 |
| 10/10/2013 | 11017 | UNITED STATES TREASURY | 2012 Form 1041 EIN 38-6979986 | 2810-000 | | 42,676.00 | 475,433.88 |
| 10/10/2013 | 11018 | ILLINOIS DEPARTMENT OF REVENUE | 2012 Form IL-1041 EIN: 38-6979986 | 2820-000 | | 17,156.00 | 458,277.88 |
| 10/18/2013 | {40} | IRVING BIRNBAUM | Final payment | 1121-000 | 500.00 | | 458,777.88 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.76 | 457,995.12 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9

Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/2013 | | FUTURE VENTURES ASSOCIATES LLC | Final royalty payment for sale of Multiut | | 4,377.72 | | 462,372.84 |
| | {20} | | $3,502.18 | 1129-000 | | | 462,372.84 |
| | {46} | | $875.54 | 1280-002 | | | 462,372.84 |
| 11/08/2013 | 11019 | BARRY CHATZ, TRUSTEE FOR MULTIUT CORP. | 20% OF 2013 ROYALTY PAYMENT FROM FUTURE VENTURES ASSOCIATES FOR SALE OF MULTIUT LLC | 8500-002 | | 875.54 | 461,497.30 |
| 11/14/2013 | 11020 | SHAW FISHMAN GLANTZ & TOWBIN LLC | Interim compensation and expenses per o/c 11-13-13 | | | 41,195.00 | 420,302.30 |
| | | | $40,694.50 | 3110-000 | | | 420,302.30 |
| | | | $500.50 | 3120-000 | | | 420,302.30 |

| | |
|---|---|
| *{ } Asset Reference(s)* | **UST Form 101-7-TDR ( 10 /1/2010)** |

*! - transaction has not been cleared*

Exhibit 9

Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 09-17582 | Trustee Name: | Richard M. Fogel (330720) |
|---|---|---|---|
| Case Name: | DRAIMAN, NACHSHON | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9986 | Account #: | ******6465 - Checking Checking Account |
| For Period Ending: | 08/06/2015 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/2013 | 11021 | MANNING SILVERMAN & COMPANY | Interim compensation per o/c 11-13-13 | 3410-000 | | 23,335.00 | 396,967.30 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.09 | 396,385.21 |
| 12/10/2013 | {20} | FUTURE VENTURES ASSOCIATES LLC | Final royalty payment for sale of Future Ventures | 1129-000 | 708.32 | | 397,093.53 |
| 12/17/2013 | {20} | FUTURE VENTURES ASSOCIATES LLC | Third and final payment for puchase of Multiut/Future Associates assets | 1129-000 | 25,000.00 | | 422,093.53 |
| 12/17/2013 | {20} | MORRIS ESFORMES | Deposit for purchase of Burnham Healthcare membership interests, subject to court approval on 12/17/13 | 1129-000 | 175,000.00 | | 597,093.53 |
| 12/20/2013 | 11022 | ILLINOIS DEPARTMENT OF REVENUE | Late payment penalty- YE 12/31/12 | 2820-000 | | 1,715.60 | 595,377.93 |
| 12/23/2013 | {20} | MORRIS ESFORMES | Purchase of Burnham Healthcare interests, per o/c 12-18-13 | 1129-000 | 275,000.00 | | 870,377.93 |
| 12/23/2013 | | MORRIS ESFORMES | Purchase of Burnham Healthcare interests, per o/c 12-18-13 | | 200,000.00 | | 1,070,377.93 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                             *! - transaction has not been cleared*

Exhibit 9

Page: 29

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-17582

**Case Name:** DRAIMAN, NACHSHON

**Taxpayer ID #:** **-***9986

**For Period Ending:** 08/06/2015

**Trustee Name:** Richard M. Fogel (330720)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6465 - Checking Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {49} | | $10,400.00 | 1280-000 | | | 1,070,377.93 |
| | {20} | | $189,600.00 | 1129-000 | | | 1,070,377.93 |
| 12/30/2013 | 11023 | NACHSHON DRAIMAN | 2.5% Interest in Burnham Healthcare Properties, LLC | 8500-002 | | 8,125.00 | 1,062,252.93 |
| 12/30/2013 | 11024 | RONALD SHABAT | 0.7% Interest in Burnham Healthcare Properties, LLC | 8500-002 | | 2,275.00 | 1,059,977.93 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 856.35 | 1,059,121.58 |
| 01/08/2014 | 11025 | ROMAY CORP. | Invoice No. 10587- Transcript of public auction sale | 2500-000 | | 283.20 | 1,058,838.38 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,580.93 | 1,057,257.45 |
| 02/04/2014 | 11026 | INTERNATIONAL SURETIES, LTD. | Surety bond premium #016026455 | 2300-000 | | 823.95 | 1,056,433.50 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,419.92 | 1,055,013.58 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                          ! - transaction has not been cleared

Exhibit 9

Page: 30

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-17582

**Case Name:** DRAIMAN, NACHSHON

**Taxpayer ID #:** **-***9986

**For Period Ending:** 08/06/2015

**Trustee Name:** Richard M. Fogel (330720)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6465 - Checking Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/2014 | 11027 | UNITED STATES TREASURY | EIN: 38-6979986 (December 31, 2012) - Payment due after adjustment | 2810-000 | | 1,936.27 | 1,053,077.31 |
| 03/10/2014 | 11028 | UNITED STATES TREASURY | EIN: 36-4308010 (December 31, 2011) Payment due after adjustment | 2810-000 | | 2,830.75 | 1,050,246.56 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,463.47 | 1,048,783.09 |
| 04/15/2014 | 11029 | ILLINOIS DEPARTMENT OF REVENUE | Automatic extension payment for 2013- EIN 38-6979986 | 2820-000 | | 5,000.00 | 1,043,783.09 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,607.31 | 1,042,175.78 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,499.01 | 1,040,676.77 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,446.96 | 1,039,229.81 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,644.39 | 1,037,585.42 |
| 08/21/2014 | 11030 | MANNING SILVERMAN & CO. | Interim compensation per o/c 8-19-14 | 3410-000 | | 20,669.00 | 1,016,916.42 |
| 08/21/2014 | 11031 | ARNSTEIN & LEHR LLP | Final compensation and expenses per o/c 8-19-14 | | | 8,015.10 | 1,008,901.32 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Allowed fees per o/c 8-19-14<br><br>$8,000.90 | 3210-600 | | | 1,008,901.32 |
| | | | Allowed expenses per o/c 8-19-14<br><br>$14.20 | 3220-610 | | | 1,008,901.32 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,438.92 | 1,007,462.40 |
| 09/26/2014 | 11032 | UNITED STATES TREASURY | EIN: 30-6239675 Balance due on claim, plus additional interest, per o/c 9-23-14 | 6810-000 | | 106,680.50 | 900,781.90 |
| 09/26/2014 | 11033 | UNITED STATES TREASURY | EIN: 30-6239675 Additional tax and interest for 2010, per o/c 9-23-14 | 6810-000 | | 204,400.51 | 696,381.39 |
| 09/26/2014 | 11034 | UNITED STATES TREASURY | EIN: 38-6979986 Additional tax and interest for 2011 per o/c 9-23-14 | 2810-000 | | 167,638.96 | 528,742.43 |
| 09/26/2014 | 11035 | UNITED STATES TREASURY | EIN: 38-6979986 Additional tax and interest for 2012, per o/c 9-23-14 | 2810-000 | | 15,276.77 | 513,465.66 |
| 09/26/2014 | 11036 | ILLINOIS DEPARTMENT OF REVENUE | EIN: 38-6979986 Additional tax for 2010, due to IRS audit, per o/c 9-23-14 | 6820-000 | | 13,494.00 | 499,971.66 |

Exhibit 9

Page: 32

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 09-17582 | **Trustee Name:** | Richard M. Fogel (330720) | |
| **Case Name:** | DRAIMAN, NACHSHON | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9986 | **Account #:** | ******6465 - Checking Checking Account | |
| **For Period Ending:** | 08/06/2015 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/2014 | 11037 | ILLINOIS DEPARTMENT OF REVENUE | EIN: 38-6979986 Additional Tax for 2011, due to IRS audit, per o/c 9-23-14 | 2820-000 | | 56,694.00 | 443,277.66 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,545.69 | 441,731.97 |
| 11/17/2014 | {24} | UNITED STATES TREASURY | Overpayment of 12/31/11 tax liability | 1124-002 | 854.92 | | 442,586.89 |
| 11/17/2014 | {24} | UNITED STATES TREASURY | Overpayment of 12/31/12 tax liability | 1124-002 | 47.77 | | 442,634.66 |
| 12/11/2014 | 11038 | Richard M. Fogel | Trustee compensation and reimbursement of expenses per o/c 12-11-14 | | | 71,271.61 | 371,363.05 |
| | | | $71,223.43 | 2100-000 | | | 371,363.05 |
| | | | $48.18 | 2200-000 | | | 371,363.05 |
| 12/11/2014 | 11039 | Shaw Fishman Glantz & Towbin LLC | Attorney for trustee fees and reimbursement of expenses per o/c 21-11-14 | | | 11,930.56 | 359,432.49 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9

Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $11,706.50 | 3110-000 | | | 359,432.49 |
| | | | $224.06 | 3120-000 | | | 359,432.49 |
| 12/18/2014 | 11040 | MANNING SILVERMAN & CO. | Dividend paid 100.00% on $83,480.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 3,198.00 | 356,234.49 |
| 12/18/2014 | 11041 | Office of the U.S. Trustee (ADMINISTRATIVE) | Dividend paid 100.00% on $1,950.00, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 1,950.00 | 354,284.49 |
| 12/18/2014 | 11042 | JOSEPH A. BALDI | Dividend paid 100.00% on $48,767.50, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 29,921.41 | 324,363.08 |
| 12/18/2014 | 11043 | JOSEPH A. BALDI | Dividend paid 100.00% on $827.48, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 827.48 | 323,535.60 |
| 12/18/2014 | 11044 | ALAN J. MANDEL | Dividend paid 100.00% on $32,168.75, Special Counsel Fees (Chapter 11); Reference: | 6210-600 | | 19,853.20 | 303,682.40 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 11045 | ALAN J. MANDEL | Dividend paid 100.00% on $240.58, Special Counsel Expenses (Chapter 11); Reference: | 6220-610 | | 240.58 | 303,441.82 |
| 12/18/2014 | 11046 | JOSEPH E. TIGHE | Dividend paid 100.00% on $22,864.84, Special Counsel Fees (Chapter 11); Reference: | 6210-600 | | 14,176.20 | 289,265.62 |
| 12/18/2014 | 11047 | Illinois Department of Revenue | Dividend paid 100.00% on $35,524.81, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 35,524.81 | 253,740.81 |
| 12/18/2014 | 11048 | Internal Revenue Service | 100.00% dividend on Claim # 9P-4, Ref: | 5800-000 | | 19,234.83 | 234,505.98 |
| 12/18/2014 | 11049 | CHASE BANK USA | 0.36% dividend on Claim # 2, Ref: | 7100-000 | | 28.99 | 234,476.99 |
| 12/18/2014 | 11050 | KeyBank National Association | 0.36% dividend on Claim # 6 -2, Ref: | 7100-000 | | 252.70 | 234,224.29 |
| 12/18/2014 | 11051 | CAPITAL ONE BANK (USA), N.A. | 0.36% dividend on Claim # 7, Ref: | 7100-000 | | 5.10 | 234,219.19 |
| 12/18/2014 | 11052 | Internal Revenue Service | 0.36% dividend on Claim # 9U-3, Ref: | 7100-000 | | 15.12 | 234,204.07 |
| 12/18/2014 | 11053 | Bank of America, N.A. | 0.36% dividend on Claim # 10, Ref: | 7100-000 | | 89.78 | 234,114.29 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 35

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 11054 | America's Wholesale Lender | 0.36% dividend on Claim # 12, Ref: Stopped on 03/23/2015 | 7100-000 | | 473.58 | 233,640.71 |
| 12/18/2014 | 11055 | BAC Home Loans Servicing, LP | 0.36% dividend on Claim # 13, Ref: | 7100-000 | | 1,968.16 | 231,672.55 |
| 12/18/2014 | 11056 | Bank of America c/o BAC Home Loans | 0.36% dividend on Claim # 14, Ref: Voided on 03/19/2015 | 7100-000 | | 862.78 | 230,809.77 |
| 12/18/2014 | 11057 | Neal, Gerber & Eisenberg LLP | 0.36% dividend on Claim # 15, Ref: | 7100-000 | | 87.47 | 230,722.30 |
| 12/18/2014 | 11058 | Fedex Customer Information Service | 0.36% dividend on Claim # 17, Ref: | 7100-000 | | 6.65 | 230,715.65 |
| 12/18/2014 | 11059 | Jerusalem Enterprises Inc. (In Liquidation) | 0.36% dividend on Claim # 18, Ref: | 7100-000 | | 51,412.33 | 179,303.32 |
| 12/18/2014 | 11060 | Great-West Life & Annuity Insurance Company | 0.36% dividend on Claim # 19, Ref: | 7100-000 | | 704.54 | 178,598.78 |
| 12/18/2014 | 11061 | Chicago/Skokie ND SB1, LLC | 0.36% dividend on Claim # 21, Ref: Stopped on 03/23/2015 | 7100-000 | | 1,146.92 | 177,451.86 |
| 12/18/2014 | 11062 | Greenberg Traurig, LLP | 0.36% dividend on Claim # 22, Ref: Stopped on 03/23/2015 | 7100-000 | | 28.34 | 177,423.52 |
| 12/18/2014 | 11063 | Jack Rajchenbach | 0.36% dividend on Claim # 23, Ref: | 7100-000 | | 2,570.62 | 174,852.90 |

{} Asset Reference(s)　　**UST Form 101-7-TDR ( 10 /1/2010)**　　! - transaction has not been cleared

Exhibit 9

Page: 36

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 09-17582

**Case Name:** DRAIMAN, NACHSHON

**Taxpayer ID #:** **-***9986

**For Period Ending:** 08/06/2015

**Trustee Name:** Richard M. Fogel (330720)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6465 - Checking Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 11064 | Dynegy Marketing and Trade | 0.36% dividend on Claim # 27, Ref: | 7100-000 | | 83,547.66 | 91,305.24 |
| 12/18/2014 | 11065 | BankFinancial FSB | 0.36% dividend on Claim # 29, Ref: | 7100-000 | | 35.74 | 91,269.50 |
| 12/18/2014 | 11066 | Bruria Draiman | 0.36% dividend on Claim # 34 -2, Ref: Stopped on 03/23/2015 | 7100-000 | | 5,508.46 | 85,761.04 |
| 12/18/2014 | 11067 | Shnitzer Gotlieb Samet & Co. | 0.36% dividend on Claim # 38, Ref: | 7100-000 | | 290.69 | 85,470.35 |
| 12/18/2014 | 11068 | The Schreiber Law Firm LLC | 0.36% dividend on Claim # 41, Ref: Voided on 01/22/2015 | 7100-000 | | 587.57 | 84,882.78 |
| 12/18/2014 | 11069 | Horseshoe Casino Hammond | 0.36% dividend on Claim # 42 -2, Ref: Stopped on 03/23/2015 | 7100-000 | | 391.21 | 84,491.57 |
| 12/18/2014 | 11070 | Boardwalk Regency Corp | 0.36% dividend on Claim # 43, Ref: | 7100-000 | | 587.57 | 83,904.00 |
| 12/18/2014 | 11071 | Kerzner International North America Inc | 0.36% dividend on Claim # 45, Ref: | 7100-000 | | 331.17 | 83,572.83 |
| 12/18/2014 | 11072 | FIA CARD SERVICES, N.A. | 0.36% dividend on Claim # 49, Ref: | 7100-000 | | 18.99 | 83,553.84 |
| 12/18/2014 | 11073 | Morris I. Esformes | 0.36% dividend on Claim # 52, Ref: | 7100-000 | | 1,362.76 | 82,191.08 |
| 12/18/2014 | 11074 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | 7100-000 | | 2.71 | 82,188.37 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 37

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 11075 | Chase Bank USA NA | Combined Check for Claims#3,4,5 | | | 50.85 | 82,137.52 |
| | | | Dividend paid 0.36% on $12,701.08; Claim# 3; Filed: $12,701.08 $46.65 | 7100-000 | | | 82,137.52 |
| | | | Dividend paid 0.36% on $246.26; Claim# 4; Filed: $246.26 $0.90 | 7100-000 | | | 82,137.52 |
| | | | Dividend paid 0.36% on $898.25; Claim# 5; Filed: $898.25 $3.30 | 7100-000 | | | 82,137.52 |
| 12/18/2014 | 11076 | Gershon Bassman | Combined Check for Claims#37,40 | | | 5,481.21 | 76,656.31 |
| | | | Dividend paid 0.36% on $1,336,526.69; Claim# 37; Filed: $1,336,526.69 $4,908.14 | 7100-000 | | | 76,656.31 |
| | | | Dividend paid 0.36% on $156,050.92; Claim# 40; Filed: $156,050.92 $573.07 | 7100-000 | | | 76,656.31 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page: 38

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 11077 | Illinois Department of Revenue | Combined Check for Claims#16U-2,16P-2,44 | | | 71,881.34 | 4,774.97 |
| | | | Dividend paid 0.36% on $1,421.58; Claim# 16U-2; Filed: $1,421.58 | 7100-000 | | | 4,774.97 |
| | | | $5.22 | | | | |
| | | | Dividend paid 100.00% on $71,079.00; Claim# 16P-2; Filed: $71,079.00 | 5800-000 | | | 4,774.97 |
| | | | $71,079.00 | | | | |
| | | | Dividend paid 100.00% on $797.12; Claim# 44; Filed: $797.12 | 5800-000 | | | 4,774.97 |
| | | | $797.12 | | | | |
| 12/18/2014 | 11078 | State of Michigan | Combined Check for Claims#54,55 | | | 4,774.97 | 0.00 |
| | | | Dividend paid 100.00% on $4,774.10; Claim# 54; Filed: $4,774.10 | 5800-000 | | | 0.00 |
| | | | $4,774.10 | | | | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 0.36% on $237.65; Claim# 55; Filed: $237.65 $0.87 | 7100-000 | | | 0.00 |
| 01/22/2015 | 11068 | The Schreiber Law Firm LLC | 0.36% dividend on Claim # 41, Ref: Voided: check issued on 12/18/2014 | 7100-000 | | -587.57 | 587.57 |
| 01/22/2015 | 11079 | Boardwalk Regency Corp. | 0.36% dividend on Claim # 41, Ref: Voided on 01/22/2015 | 7100-000 | | 587.57 | 0.00 |
| 01/22/2015 | 11079 | Boardwalk Regency Corp. | 0.36% dividend on Claim # 41, Ref: Voided: check issued on 01/22/2015 | 7100-000 | | -587.57 | 587.57 |
| 01/22/2015 | 11080 | Boardwalk Regency Corp. | 0.36% dividend on Claim # 41, Ref: | 7100-000 | | 587.57 | 0.00 |
| 03/19/2015 | 11056 | Bank of America c/o BAC Home Loans | 0.36% dividend on Claim # 14, Ref: Voided: check issued on 12/18/2014 | 7100-000 | | -862.78 | 862.78 |
| 03/23/2015 | 11054 | America's Wholesale Lender | 0.36% dividend on Claim # 12, Ref: Stopped: check issued on 12/18/2014 | 7100-000 | | -473.58 | 1,336.36 |
| 03/23/2015 | 11061 | Chicago/Skokie ND SB1, LLC | 0.36% dividend on Claim # 21, Ref: Stopped: check issued on 12/18/2014 | 7100-000 | | -1,146.92 | 2,483.28 |

Exhibit 9

Page: 40

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/23/2015 | 11062 | Greenberg Traurig, LLP | 0.36% dividend on Claim # 22, Ref: Stopped: check issued on 12/18/2014 | 7100-000 | | -28.34 | 2,511.62 |
| 03/23/2015 | 11066 | Bruria Draiman | 0.36% dividend on Claim # 34 -2, Ref: Stopped: check issued on 12/18/2014 | 7100-000 | | -5,508.46 | 8,020.08 |
| 03/23/2015 | 11069 | Horseshoe Casino Hammond | 0.36% dividend on Claim # 42 -2, Ref: Stopped: check issued on 12/18/2014 | 7100-000 | | -391.21 | 8,411.29 |
| 03/26/2015 | 11081 | CLERK OF THE U.S. BANKRUPTCY COURT | DEPOSIT OF UNCLAIMED FUNDS: Claims ##12, 21, 22, 34-2 and 42-2 | 7100-001 | | 7,548.51 | 862.78 |
| 04/07/2015 | {24} | STATE OF ILLINOIS | Refund of overpayment of 2011 audit liability | 1124-000 | 1,820.00 | | 2,682.78 |
| 04/10/2015 | 11082 | America's Wholesale Lender | 0.37% dividend on Claim # 12, Ref: Voided on 06/03/2015 | 7100-000 | | 8.12 | 2,674.66 |
| 04/10/2015 | 11083 | BAC Home Loans Servicing, LP | 0.37% dividend on Claim # 13, Ref: Voided on 06/03/2015 | 7100-000 | | 33.76 | 2,640.90 |
| 04/10/2015 | 11084 | Jerusalem Enterprises Inc. (In Liquidation) | 0.37% dividend on Claim # 18, Ref: | 7100-000 | | 881.84 | 1,759.06 |
| 04/10/2015 | 11085 | Great-West Life & Annuity Insurance Company | 0.37% dividend on Claim # 19, Ref: Stopped on 07/10/2015 | 7100-000 | | 12.08 | 1,746.98 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9

Page: 41

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2015 | 11086 | Chicago/Skokie ND SB1, LLC | 0.37% dividend on Claim # 21, Ref: Stopped on 07/10/2015 | 7100-000 | | 19.68 | 1,727.30 |
| 04/10/2015 | 11087 | Jack Rajchenbach | 0.37% dividend on Claim # 23, Ref: Stopped on 07/10/2015 | 7100-000 | | 44.09 | 1,683.21 |
| 04/10/2015 | 11088 | Dynegy Marketing and Trade | 0.37% dividend on Claim # 27, Ref: | 7100-000 | | 1,433.05 | 250.16 |
| 04/10/2015 | 11089 | Bruria Draiman | 0.37% dividend on Claim # 34 -2, Ref: Stopped on 07/10/2015 | 7100-000 | | 94.49 | 155.67 |
| 04/10/2015 | 11090 | Gershon Bassman | 0.37% dividend on Claim # 37, Ref: | 7100-000 | | 84.19 | 71.48 |
| 04/10/2015 | 11091 | Gershon Bassman | 0.37% dividend on Claim # 40, Ref: | 7100-000 | | 9.83 | 61.65 |
| 04/10/2015 | 11092 | Horseshoe Casino Hammond | 0.37% dividend on Claim # 42 -2, Ref: Stopped on 07/10/2015 | 7100-000 | | 6.71 | 54.94 |
| 04/10/2015 | 11093 | Boardwalk Regency Corp | 0.37% dividend on Claim # 43, Ref: | 7100-000 | | 10.08 | 44.86 |
| 04/10/2015 | 11094 | Kerzner International North America Inc | 0.37% dividend on Claim # 45, Ref: | 7100-000 | | 5.68 | 39.18 |
| 04/10/2015 | 11095 | Morris I. Esformes | 0.37% dividend on Claim # 52, Ref: | 7100-000 | | 23.37 | 15.81 |
| 04/10/2015 | 11096 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 15.81 | 0.00 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 42

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 0.37% on $7,890.22; Claim# 2; Filed: $7,890.22<br><br>$0.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $12,701.08; Claim# 3; Filed: $12,701.08<br><br>$0.80 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $246.26; Claim# 4; Filed: $246.26<br><br>$0.02 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $898.25; Claim# 5; Filed: $898.25<br><br>$0.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $68,813.02; Claim# 6 -2; Filed: $68,813.02<br><br>$4.34 | 7100-000 | | | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 0.37% on $1,389.56; Claim# 7; Filed: $1,389.56 $0.09 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $739.22; Claim# 8; Filed: $739.22 $0.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $24,447.06; Claim# 10; Filed: $24,447.06 $1.54 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $23,820.13; Claim# 15; Filed: $23,820.13 $1.51 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $1,421.58; Claim# 16U-2; Filed: $1,421.58 $0.09 | 7100-000 | | | 0.00 |

Exhibit 9
Page:  44

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 09-17582 | **Trustee Name:** | Richard M. Fogel (330720) | |
| **Case Name:** | DRAIMAN, NACHSHON | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9986 | **Account #:** | ******6465 - Checking Checking Account | |
| **For Period Ending:** | 08/06/2015 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 0.37% on $1,810.43; Claim# 17; Filed: $1,810.43 $0.11 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $7,717.50; Claim# 22; Filed: $7,717.50 $0.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $9,732.98; Claim# 29; Filed: $9,732.98 $0.62 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $5,171.20; Claim# 49; Filed: $5,171.20 $0.33 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $79,158.00; Claim# 38; Filed: $79,158.00 $4.99 | 7100-000 | | | 0.00 |

Exhibit 9

Page: 45

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-17582 |
| **Case Name:** | DRAIMAN, NACHSHON |
| **Taxpayer ID #:** | **-***9986 |
| **For Period Ending:** | 08/06/2015 |

| | |
|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6465 - Checking Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid 0.37% on $4,118.06; Claim# 9U-3; Filed: $4,118.06 $0.26 | 7100-000 | | | 0.00 |
| | | | Dividend paid 0.37% on $237.65; Claim# 55; Filed: $237.65 $0.02 | 7100-000 | | | 0.00 |
| 06/03/2015 | 11082 | America's Wholesale Lender | 0.37% dividend on Claim # 12, Ref: Voided: check issued on 04/10/2015 | 7100-000 | | -8.12 | 8.12 |
| 06/03/2015 | 11083 | BAC Home Loans Servicing, LP | 0.37% dividend on Claim # 13, Ref: Voided: check issued on 04/10/2015 | 7100-000 | | -33.76 | 41.88 |
| 07/10/2015 | 11085 | Great-West Life & Annuity Insurance Company | 0.37% dividend on Claim # 19, Ref: Stopped: check issued on 04/10/2015 | 7100-000 | | -12.08 | 53.96 |
| 07/10/2015 | 11086 | Chicago/Skokie ND SB1, LLC | 0.37% dividend on Claim # 21, Ref: Stopped: check issued on 04/10/2015 | 7100-000 | | -19.68 | 73.64 |
| 07/10/2015 | 11087 | Jack Rajchenbach | 0.37% dividend on Claim # 23, Ref: Stopped: check issued on 04/10/2015 | 7100-000 | | -44.09 | 117.73 |
| 07/10/2015 | 11089 | Bruria Draiman | 0.37% dividend on Claim # 34 -2, Ref: Stopped: check issued on 04/10/2015 | 7100-000 | | -94.49 | 212.22 |

Exhibit 9

Page: 46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-17582 | |
| **Case Name:** | DRAIMAN, NACHSHON | |
| **Taxpayer ID #:** | **-***9986 | |
| **For Period Ending:** | 08/06/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | Richard M. Fogel (330720) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6465 - Checking Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/2015 | 11092 | Horseshoe Casino Hammond | 0.37% dividend on Claim # 42 -2, Ref: Stopped: check issued on 04/10/2015 | 7100-000 | | -6.71 | 218.93 |
| 07/14/2015 | 11097 | CLERK OF U.S. BANKRUPTCY COURT | DEPOSIT OF UNCLIAMED FUNDS- Claims ##12, 13, 19, 21, 23, 34-2 and 42-2 | 7100-000 | | 218.93 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,416,790.24 | 1,416,790.24 | $0.00 |
| Less: Bank Transfers/CDs | 256,731.51 | 0.00 | |
| **Subtotal** | 1,160,058.73 | 1,416,790.24 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,160,058.73 | $1,416,790.24 | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   47

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 09-17582 | | **Trustee Name:** | Richard M. Fogel (330720) |
| **Case Name:** | DRAIMAN, NACHSHON | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9986 | | **Account #:** | ******6465 - Checking Checking Account |
| **For Period Ending:** | 08/06/2015 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********1665 - Checking Checking | $455,378.37 | $189,148.86 | $0.00 |
| **********1666 - Checking Checking | $0.00 | $9,498.00 | $0.00 |
| ******6465 - Checking Checking Account | $1,160,058.73 | $1,416,790.24 | $0.00 |
| | **$1,615,437.10** | **$1,615,437.10** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**